# EXHIBIT 12



STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Carter Bowles, as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

- *SEC Annual Report FY2002 V Corporate control and affiliated companies- FSS downloaded version*

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

Dated: 3/28/14

Sworn to before me this
Friday, March 28, 2014

Signature, Notary Public

Stamp, Notary Public

AMY BRODERICK
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

V. Corporate Governance and Current Status of Related Companies
1. Corporate Governance Overview
A. Items regarding the Board of Directors System
(1) Items regarding the Composition of the Board of Directors
(A) Content regarding the Authorities of the Board of Directors

- The Board of Directors votes on the matters defined by the regulations or the Articles of Incorporation, the matters delegated by the shareholders' general meeting, and important matters of basic policies and business operations of company's management.
- The Board of Directors supervises the performance of director's duties.

1. Convocation of general meeting of shareholders and bills to be presented thereto
[Obligations defined by the regulations and the Articles of Incorporation]
1) Convocation of general meeting of shareholders
2) Approval of business reports and financial statements
3) Amendment of the Articles of Incorporation
4) Decrease of capital
5) Dissolution, merger and continuance of company
6) Transfer and acquisition of total or important part of the company's business
7) Lease or delegation of management of the entire business, contract that shares all the gain and loss of business with a third party, and conclusion, amendment or cancellation of other agreement that will comply therewith
8) Ex post facto incorporation
9) Appointment and dismissal of directors
10) Issuance of shares at a discounted price
11) Director's waiver of responsibility for the company
12) Decision regarding stock dividend
13) Conferring optional rights to buy stocks
14) Director's remuneration
15) Appointment of a chairperson at the shareholder's general meeting
16) Appointment of a person who has a right to call the shareholder's general meeting
17) Other bills to be presented at the shareholders' general meeting

2. Items regarding the management, etc.

[Additional items in the regulations of standard Board of Directors ]

  1) Decision and amendments regarding basic policies of company management

  2) Approval of business plan, quarterly report or semi-annual report

3. Items regarding finances, etc.

  [Obligations defined by the regulations and the Articles of Incorporation]

  1) Transfer capital reserves

  2) Items regarding the publication of shares

  - Decision about issuing new shares

  - Issuance of convertible bond and bond with warrant

  3) Acquisition, disposal, and retirement of one's own shares

  4) Approval of insider trading, etc.

  In the case of following, approval from the Board of Directors shall be required.

> A. In the case of dealing with affiliated persons as defined by monopoly and fair trade regulations or conducting a large-scale insider trading through the same affiliated persons in accordance with the Article 11, Clause 2 of the same regulations

> B. The case of transacting with the largest shareholder (including his affiliated person under the Securities and Exchange Act) or with an affiliated person under the Securities and Exchange Act the transactions defined in the Article 191, Clause 19 of the Securities and Exchanges Act. However, it excludes the case where the total credit limit was approved by the Board of Directors in accordance with the Clause 2, Item 2 of the same Article.

  5) Conferring stock call options (except for directors)

  [Additional items in the posting regulations]

  1)  Corporation investment in an outside company with more than 10% of capital assets, or disposal of the same

  2) Foreign/overseas direct investment of more than 10% of capital

  3) Assets revaluation

  4) Stock split and merger of shares, etc.

  5) Change of important accounting processing standards

  6) Provision of security worth more than 10% of new capital per matter, guarantee for obligation

    -Security: Limited to the case of providing security for other persons

    -Guarantee for obligation: Excludes performance guarantee such as bid, contract, defect, difference guarantee and tax payment guarantee. (Same for posting regulations)

  7) Conclusion of credit agreement worth more than 50% of equity capital

  8) Stock listing in a foreign stock market

  9) Important items about investment trust company joining in its own stock fund, or cancelling midway

    Reference) investment trust company joining in its own stock fund, or cancelling midway

  10) Handling voting share in the case of capital increase

  11) Provisional payment or rental worth more than 10% of capital

  12) Increase of an amount worth more than 10% of capital

4. Items regarding directors and the Board of Directors

  [Obligations based on regulations and the Articles of Incorporation]

  1) Concurrent employment of directors, concurrent employment of executives in other companies in the same line of business and approval of transactions between director and company

  2) Appointment of a chairman of the Board of Directors (Articles of Incorporation)

  3) Selection of CEO or decision about Joint CEO

  4)  Appointment of directors and appointment and dismissal of director's duties (Articles of Incorporation)

  5) Establishment of committees and appointment and dismissal of committee members

5. Others

  1) Opening and closing of managerial regulations of the Board of Directors and committees

  2) Other items determined the regulations or the Articles of Incorporation, items delegated by the shareholders' general meeting, and items acknowledged to be necessary by the CEO

(B) Regarding publication of personal information of director candidates and nomination by shareholders

 - 5 internal director candidates by the board of directors (Kun Hee Lee, Jong Yong Yoon, Yoon Woo Lee, Dae Jae Jin, Do Seuk Choi)

- 5 external director candidates recommended by the Recommendation Committee for External Director

Candidates

112 Page

(Hirlinger, Iwasaki, Sung Lak Lim, Jae Sung Hwang, Gui Ho Jung)
- Provide reference items for management and publish personal information for 10 director candidates at the time of public notice on 03.2.5.
* Personal information of director candidates, among the published reference items for management

| Classification | Director Candidate Profile | Remarks |
|---|---|---|
| External Director | 1. Franz-Hermann Hirlinger<br>○Date of Birth: 1950.2.11<br>○ Educational Background<br>    - 1975.6. graduated from F.H.Pforzheim University in Germany, Economics<br>    -1981.6. graduated from German F.U. Berlin University, Journalism<br>○ Main Profile<br>    - 1986.1. Analyst at German Deutsche Genossenschaftbank<br>    -1991.7. Top Fund Manager and Director of National Marketing at Swiss Credit Suisse<br>    -1995.7. CEO and  Principal Vice President  of Bayerische Landesbank at Tokyo branch.<br>    -1997.5 Currently CEO and Principal Vice President of Bayerische Landesbank of Seoul office<br>    - 2001.2. Current Korean representative of Bavaria provincial government in Germany | Recommended by Recommendation Committee for External Director Candidates |
| External Director | 2. Tetsuo Iwasaki<br>○ Date of Birth:1946.7.24.<br>○ Educational Background<br>    - 1965. Dropped out of Japan University<br>○major profile<br>    -1979.10. Co-founder of Applied Materials, Japan<br>    -1981.12. President and CEO of Applied Materials, Japan<br>    -1991.8. Chairman and CEO of Applied Materials, Japan<br>    -1993.9. President and CEO of Applied Komatsu Technology<br>    -1998.10. Principal Vice President of Applied Materials. Inc.<br>    -2002. 3. Current Chairman of Applied Materials, Japan | Recommended by Recommendation Committee for External Director Candidates |
| External Director | 3. Sung Lak Lim<br>○ Date of Birth:1946.5.28<br>○ Educational Background<br>    - 1972.2 Graduated from Seoul National University, College of Commerce<br>    -1975.8 MBA in Minnesota State University<br>○ Main Profile<br>    -1972.1 Inspection Department & Planning Research Department at KDFC<br>    -1983.3 Head of Hong Kong office, Korea Long Term   Credit Bank<br>    -1996.2 Managing Director at Korea Long Term Credit Bank<br>    -1998.12 President and CEO of Kook Eun   Investment Trust Management Co.<br>    -2001.4 Current Executive Director of Korea Financial Planner Association | Recommended by Recommendation Committee for External Director Candidates |
| External Director | 4. Jae Sung Hwang<br>○ Date of Birth:1944.2.1<br>○ educational Background<br>    -1966.2 Graduated from Konkuk University, College of Commerce<br>    -1988.8 Graduated from Graduate School of Public Administration, Hanyang University<br>○  Main Profile<br>    -1966.8 Taxation Bureau, Financial Bureau & Intelligence Bureau in the Ministry of Finance<br>    -1998.3 Director of Seoul Regional National Tax Service<br>    -1999.10 Current Standing Advisor of Kim & Jang Law Firm | Recommended by Recommendation Committee for External Director Candidates |

| External Director | 5. Gui Ho Jung<br>○ Date of Birth:1939.8.4<br>○ Educational Background<br>    -1963 Graduated from Seoul National University, Department of Law<br>    -1964 Completed Graduate School of Law from Seoul National University<br>    -1977 Master of Laws from Seoul National University<br>    -1987 Doctor of Laws from Seoul National University<br>○ Main profile<br>    -1962.7 Passed the Bar Exam of the 15th Higher Civil Service Examination<br>    -1966.11 Judge of Seoul District Court, Civil Division<br>    -1991.1 Director of Eastern branch of Seoul District Court<br>    -1992.8 Chief Judge of Chuncheon District Court<br>    -1993.10 Justice of the Supreme Court<br>    -1999.11 Currently Attorney at Bareun Law Firm | Recommended by Recommendation Committee for External Director Candidates |

| Internal Director | 1. Kun Hee Lee<br>○Date of Birth:1942.1.9<br>○educational Background<br>    - 1965.3 Graduated from College of Commerce, Waseda University, Japan<br>    -Completed the Graduate School of Business, George Washington University<br>    -2000.4 Honorary Doctor at Seoul National University in Business Administration<br>○ Main Profile<br>    -1987.12 Chairman of Samsung Group<br>    -1987.2 Current Vice President of Federation of Korean Industries<br>    -1996.7 Current Member of International Olympic Committee<br>    -1998.4 Current Chairman and CEO of Samsung Electronics Co., Ltd. | Recommended by Recommendation Committee for External Director Candidates |
| Internal Director | 2. Jong Yong Yoon<br>○ Date of birth:1944.1.21<br>○Educational background<br>    -1966.2 Graduated from Seoul National University in Electronics Engineering<br>    -1988.6 Completed Senior Executive program, MIT Sloan School<br>○ Main Profile<br>    -1966.1 Joined the Samsung Group<br>    -1992.12 President and CEO of Samsung Electro-mechanics<br>    - 1993.11 President and CEO of Samsung SDI<br>    -1995.11 President and CEO of Samsung Group, Japan headquarters<br>    -1996.12 President and CEO of Samsung Electronics Co.<br>    -1999.12 Current CEO and Vice Chairman of Samsung Electronics | Recommended by the Board of Directors |
| Internal Director | 3. Yoon Woo Lee<br>○ Date of Birth: 1946.6.26<br>○ Educational Background<br>    -1969.2. Graduated from Seoul National University in Electronics Engineering<br>○ Major Profile<br>    -1968.12 Joined Samsung Group<br>    -1976.11 Manager of Samsung Electronics' Semiconductor Business<br>    -1987.3 Managing Director of Samsung Electronics (Manager of Giheung factory, semiconductors)<br>    -1992.3 Vice President of overall memory business of Samsung Electronics<br>    -1996.1 Current President and CEO of Samsung Electronics, overall Device Solution Network | Recommended by the Board of Directors |
| Internal Director | 4. Do Seuk Choi<br>○ Date of Birth: 1949. 5.3<br>○ Educational Background<br>    -1975.2 Graduated from Yonsei University in Business Administration<br>    -1996.2 Graduated from Hongik University in Business Administration in the Graduate School of International Managements<br>○ Major Profile<br>    -1975.1 Joined Cheil Industries<br>    -1981.3 Manager of Accounting Section, Samsung Electronics<br>    -1999.3 Vice President of Samsung Electronics<br>    -2000.3 Vice President and CEO of Samsung Electronics<br>    -2001.3 Current President of Overall Management Support, Samsung Electronics | Recommended by the Board of Directors |

(C) Status of installation and configuration of Recommendation Committee for External Director Candidates

114 Page

| Name | External Director Status | Remarks |
|---|---|---|
| Jong Yong Yoon | X | More than ½ of external directors (fulfills the Article 191, Clause 16, Item 3 of the Securities and Exchange Act) |
| Do Seuk Choi | X | |
| Hirlinger | ○ | |
| Gap Hyun Lee | ○ | |

(D) Current status of External Directors

| Name | Major Profile | Relationship with the largest shareholder | Disqualification issue | Remarks |
|---|---|---|---|---|
| Franz-Hermann Hirlinger | -1986~1989 DG Bank, Frankfurt<br>-1989 Gruner+Jahr AG. Hamburg<br>-1990~1991 Hilti AG. Lichtenstein<br>-1991~1994 Credit Suisse, Zurich<br>-1995 Bayerische Landesbank Tokyo & Seoul/ Chief Representative, First Vice President<br>-1997 Bayerische Landesbank Tokyo Representative Office, Chief Representative, First Vice president<br>-1997 Bayerische Landesbank Seoul Representative Office, Chief Representative, First Vice president<br>-2001 Representative, State of Bavaria Korea Office | N/A | N/A | |
| Sung Lak Lim | -1972 Graduated from Seoul National University, College of Commerce<br>-1972 Join in Korea Development Financing Corporation<br>-1975 MBA in Minnesota State University<br>-1983.3 Head of Hong Kong Office of Korea Long-term Credit Bank<br>-1988.9 Chief Secretary at the same bank<br>-1992.2 Director of Central Branch of the same bank<br>-1995.2 Head Department Manager of Fund Securities in the same bank<br>-1996.2 Director and Managing Director of the same bank<br>-1998.3~2000.3.16 External Auditor of Samsung Electronics<br>-1998.12~2000.4 President of Kook Eun Investment Trust Management<br>-2000.11~ Current Technical Expert of ISO/TC222 in Planner Department, Korean Agency for Technology and Standards, Certified Financial Department<br>-2001.1~ Current Member of Business Standard Review Committee, Korean Agency for Technology and Standards<br>-2001.4~Current Executive Director/Director of Qualification Assurance Department of Korea FP Association | N/A | N/A | |
| Tetsuo Iwasaki | -Graduated from Nihon University<br>-1994.1~Present Chairman of Applied Material Japan and member of CEO committee of Applied Materials. Inc., SVP<br>-2002.3 Senior Advisor to Office of CEO and Member of Strategy Committee, Applied Materials. Inc. Chairman, Applied Materials Japan, Inc. Chairman, AKT, Inc. | N/A | N/A | |
| Jae Sung Hwang | -1964.2 Graduated from Konkuk University, College of Economics<br>-1966.2  Graduate from Graduate School of Public Administration, Hanyang University (Master's)<br>-1966.8 Taxation Bureau, Financial Bureau and Intelligence Bureau in the Ministry of Finance<br>-1981.9 Head of Tax Assessors Office in Najoo<br>-1986.2 Head of Tax Assessors Office in Seoboo<br>-1987.3 Head of Tax Assessors Office in Mapo<br>-1988.4 Manager of Property Tax division in National Tax Service<br>-1989.4 Director of the first investigation team in Seoul District of National Tax Service<br>-1995.2~1996.8 Director of investigation team in National Tax Service<br>-1996.8~1998.3 Director of Kyongin District of National Tax Service<br>-1998.3~1999.6 Director of Seoul District of National Tax Service<br>-1999.10~ present   Chief advisor at Kim & Chang Law firm<br>-2000.1~2002.7 Emergency Judge of National Tax Tribunal | N/A | N/A | |

| | | | |
|---|---|---|---|
| Gap Hyun Lee | - 1968 Graduated from Seoul National University, College of Commerce<br>-1968.8: Joined Korea Exchange Bank<br>-1980~: Assistant Department Head at Korea Exchange Bank (London branch, International Finance department, etc.)<br>-1991~: Department Head at Korea Exchange Bank (Foreign Currency department, Comprehensive Planning department, etc.)<br>-1996~1997: Director of Korea Exchange Bank<br>--1997~1999: Managing Director of Korea Exchange Bank (International Headquarters, Fund department, Comprehensive Planning department, etc.)<br>-1999~2000: President of Korea Exchange bank<br>-2001.7~present Advisor at Boston Consulting Group | N/A | N/A |
| Goran S.Malm | -1971~1991 Sweden SKF Group<br>-1992~1997 President of GE Medical System Asia<br>-1997~1999 President of GE Asia-Pacific and GE Senior Vp<br>-1999~2000 President of Dell Computer Asia Pacific and Dell Computer Senior VP<br>-2000.11~present President & CEO of Icon Medialab Asia | N/A | N/A |
| Gui Ho Jung | -1962.7 Passed the bar exam of the 15th Higher Civil Service Examination<br>-1966.11 Judge of Seoul District Court<br>-1991.1.Director of Eastern Branch of Seoul District Court<br>-1992.8 Chief Judge of Chuncheon District Court<br>-1993.10 Justice of the Supreme Court<br>-1999.11 Currently attorney at the Bareun Law Firm | N/A | N/A |

(E) Status of Directors' Coverage of Liability Insurance

| Period | 2001.4.6 ~ 2002.4.5 | 2002.4.6 ~ 2003.4.5 |
|---|---|---|
| Contents | -Total premium:5,030 million won(419,2 million won/month)<br>-Total benefit :1,000 hundred million won<br>- Total share of company expense:,030 million won | - Total premium:6,723million won(560,3 million won/month)<br>- Total benefit:1,000 hundred million won<br>- Total share of company expense: 6,723million won |
| Remarks | - Target: Registered directors and all executives (overseas corporations, registered directors of affiliated companies, and auditors included)<br>- Retroactive date is 1998.4.6. and joined Samsung Fire Insurance | |

(2) Items regarding operation of the Board of Directors
(A) Main contents regarding operational regulations of the Board
1. Purpose
The purpose of this regulation shall be to define items necessary for an efficient operation of the Board of Directors.
2. Authorities
① The Board of Directors shall vote on the items determined by the regulations or the Articles of Incorporation, items delegated by the shareholders' general meeting, and important items regarding basic policies and execution of business for company management.
② The Board of Directors shall supervise the performance of director's duties.
3. Composition
The Board of Directors shall be composed of all directors, including external directors elected in accordance with the regulations or the Articles of Incorporation.
4. Types
① The Board of Directors meetings shall comprise of Regular Board Meetings and Temporary Board Meetings.
⊖ It shall be the rule that Regular Board Meetings be held once every quarter.
③ Temporary Board Meetings shall be held periodically, based on necessity.
5. Convocation of the Board of Directors meetings
①Chairperson shall call the Board Meeting, select the date of the meeting and notify each Director at least 24 hours in advance via written document, electronic document or oral message. However, the procedure for calling the meeting may be eliminated with the consent of all Directors.   .
⊖Each Director, if he or she acknowledges its necessity for implementing the business, may request the summoning of a Board Meeting to the Chairperson, by stating the agenda and their reasons.   In the event the Chairperson refuses to call the Board Meeting without proper reasons, the Director who requested the Board Meeting may call the Board Meeting.   Even at this time, the rules of Clause 1 shall be applied. . [2002.3.25 revision]
6. Items for Submission
⊖ The items to be submitted to the Board Meeting shall be items determined by laws or the Articles of Incorporation, items delegated from the Shareholders Meeting, and important items regarding execution of other company businesses. .
⊖ Items to be submitted to the Board Meeting shall be as follows, in accordance with the rules in Clause 1.
1. Convocation of general meeting of shareholders and bills to be submitted thereto
2. Items related to the management, etc.
3. Items related to finances, etc.
4. Items regarding the Directors, Board of Directors, and Committees
5. Others
6. Delegation
The Board of Directors may delegate its decisions for items to be voted by the Board to the Committee through the resolution of the Board, except for items that have been determined by laws or the Articles of Incorporation.
7. Minutes
1) Minutes shall be prepared regarding the progress of proceedings of the Board of Directors
2) In the minutes, the progress of the agenda of the Board Meeting and their results and the persons opposing them and their reasons for same shall be recorded.. All directors in attendance shall seal or sign the same..
○ Main content of Audit committee operation regulation
1. Purpose
The purpose of this regulation shall be to define the items necessary for Samsung Electronics Co., Ltd. (hereinafter referred to as "Company"), such as composition, operation, and authority/responsibility the Audit Committee, in accordance with the Article 191, Clause 17 of the Securities and Exchange Act and the Article 415, Clause 2 of the Commercial Act.
2. Composition
The Committee shall be comprised of 3 directors.   However, at least 2/3 of the total number of committee members shall be comprised of external directors.
3. Authorities
The authorities of the Committee shall be the following.
① Right to audit the operations
② Right to demand business reports and the right to investigate about business property
③ Right to receive the Board of Directors reports

117 Page

④ Right to investigate about its own company

⑤ Right to demand injunction for illegal acts of directors

⑥ Right to bring various actions in court

⑦ Right to convene the meeting of shareholders

⑧ The Committee may seek assistance from experts at the company's expense.

⑨ Authority regarding recommendation of external auditor candidates

⑩ Authority regarding items delegated to the Audit Committee through other laws, Articles of Incorporation and resolution of the Board of Directors

4. Duties
The Committee's duties shall be as follows.

① Duty to Caution

② Duty to investigate and report regarding the general meetings of shareholders

③ Duty to investigate and report regarding the Board of Directors meetings

④ Duty to prepare audit records

⑤ Duty to prepare and submit audit reports

⑥ Duty according to external audit corporations

(B) Details of Main Activities of the Board of Directors

| No. | Meeting Date | Contents of the Bill | Status of Approval | Remarks |
|-----|-----|-----|-----|-----|
| 1 | '02.01.16 | 1) Item regarding approval of the 33rd financial statement and business report<br>2) Item regarding approval of 2002 management plan<br>3) Item regarding fund use | Passed<br>Passed<br>Passed | |
| 2 | '02.02.04 | 1) Item regarding the decision to convene the 33rd annual meeting of shareholders<br>2) Item regarding the decision about purposes of the 33rd annual meeting of the shareholders<br>- First bill: Item regarding approval of the 33rd balance sheet, profit/loss statement, and profit appropriation statement (item)<br>-Second bill: Item regarding partial amendment of the Articles of Incorporation<br>-Third bill: Item regarding the election of directors<br>-Fourth bill: Item regarding conferment of stock call options<br>-Fifth bill: Item regarding approval of the limit to director compensation<br>3) Item regarding appointment of members of the Recommendation committee for External Director Candidates<br>4) Item regarding decision about the person accepting voting rights of depositary receipts (DR) | Passed<br>Passed<br><br><br><br><br><br>Passed<br>passed | |
| 3 | '02.03.25 | 1) Item regarding the approval of the public notification of the 33rd (year 2001) consolidated financial statement (item)<br>2) Item regarding the appointment of director's tasks<br>3) Item regarding the revision of the Board of Directors regulations<br>4) Item regarding the revision of regulations and operating standards of the Management Committee<br>5) Item regarding the revision of regulation about payment of executive pensions<br>6) Item regarding the revision of operating regulations for stock call option<br>7) Item regarding the increase of limits and extension of time period for fund management<br>8) Item regarding conferment of stock call options<br>9) Item regarding purchase of treasury stock | Passed<br>Passed<br>Passed<br>Passed<br>Passed<br>Passed<br>Passed<br>Passed<br>Passed | |

| 4 | '02.04.19 | 1) Item regarding approval of the 1st quarter of 34th ('02) financial statement and quarterly report<br>- Change in depreciation method regarding newly acquired assets in 2002 (semi-annual law → monthly law)<br>2) Item regarding the approval of the total credit limit with affiliated persons, etc. | Passed<br>Passed<br>Passed | |
| 5 | '02.06.26 | 1) Item regarding approval of public notice about '01 consolidated financial statement<br>2) Item regarding extension of time period for fund use | Passed<br>Passed | |
| 6 | '02.07.19 | 1) Item regarding approval of financial statement of the 34th ('02) first half of the year and half-term report<br>2) Item regarding the implementation of interim dividend<br>3) Item regarding the divestment of security holdings<br>4) Item regarding the purchase of liability insurance | Passed<br>Passed<br>Passed<br>Passed | |
| 7 | '02.08.02 | 1) Item regarding the purchase of treasury stock<br>2) Item regarding the renewal of lease agreement for Samsung Life Insurance Ilbo Building | Passed<br>Passed | |

| 8 | '02.10.18 | 1) Item regarding the approval of the 34th ('02) 3rd quarter financial statement and quarterly report<br>2) Item regarding the approval of renewing Samsung Life Insurance retirement insurance<br>3) Item regarding revision of regulations for Recommendation Committee for External Director Candidates<br>4) Item regarding appointment of members of the Recommendation Committee for External Director Candidates<br>5) Item regarding participation in capital increase of Samsung Corning Micro Optics Co., Ltd.<br>6) Item regarding increase and extension of fund management limit | Passed<br>Passed<br>Passed<br>Passed<br>Passed<br>Passed | |
| 9 | '02.12.16 | 1) Item regarding purchase of leasing assets of Cheonan TFT-LCD 3 and 4 lines<br>2) Item regarding take-over and utilization of a new factory of Samsung Corning Micro Optics Co., Ltd.<br>3) Item regarding approval of total credit limit with affiliated persons, etc. | Passed<br>Passed<br>Passed | |
| 1 | '03.01.16 | 1) Item regarding approval of 34th financial statement and business report<br>2) Item regarding approval of 2003 management plan<br>3) Item regarding extension of a deadline for fund use | Passed<br>Passed<br>Passed | |
| 2 | '03.02.05 | 1) Item regarding the decision to call the 34th shareholder's general meeting<br>2) Item regarding the decision about purposes of the 34th shareholder's general meeting<br>- First bill: Item regarding the approval of the 34th balance sheet, profit/loss statement, and profit appropriation statement (item)<br>-Second bill: Item regarding the appointment of directors<br>-Third bill: Item regarding the conferment of stock call options<br>- Fourth bill: Item regarding the approval of limit of directors' remuneration<br>3) Item regarding decision about the person accepting voting rights of depositary receipts (DR) | Passed<br>Passed<br>Passed<br>Passed<br>Passed<br>Passed<br>Passed | |

(C) Details of Main Activities of External Directors in the Board of Directors

| No. | Meeting Date | External Directors in Attendance | Remarks |
|-----|-------------|----------------------------------|---------|
| 1 | '02.01.26 | 6(7) | |
| 2 | '02.02.04 | 7(7) | |
| 3 | '02.03.25 | 6(7) | |
| 4 | '02.04.19 | 5(7) | |
| 5 | '02.06.26 | 7(7) | |
| 6 | '02.07.19 | 7(7) | |
| 7 | '02.08.02 | 5(7) | |
| 8 | '02.10.18 | 4(6) | - Dismissal of External Director, Seuk Soo Kim ('02.09.09) |
| 9 | '02.12.16 | 6(6) | |
| 1 | '03.01.16 | 6(6) | |
| 2 | '03.02.05 | 6(6) | |

* ( ) is the total number of external directors

(D) Current status of composition of the Committee within the Board of Directors and its detailed activities
- Committee

① The Board of Directors may establish the following committees with its resolutions.

A. Management Committee
B. Audit committee
C. Recommendation Committee for External Director Candidates
D. Any other Committees that the Board of Directors acknowledges to be necessary

② Authority, management, etc. of each committee shall be determined by the resolution of the Board except in the case there are other determinations from related regulations.

③ The Committee shall notify the items that passed resolution to each director. In this case, each director who received the notice may request the convocation of a Board Meeting to the chairman within 2 days from receipt of the notice, and the Board of Directors may decide again the items decided by the Committee.

④ In the case where convocation of a Board Meeting was not requested within the time period designated in Item 3 after the director received the notice regarding decisions of the Committee, the resolution of a Committee cannot be decided again by the Board of Directors.

⑤ The regulations of the Clause 8 (convocation of a Board Meeting), the Clause 9 (resolution method), and the Clause 15 (minutes) shall apply to the Committees.

- Management Committee

① The Board of Directors may establish a Management Committee with the resolution.
② The Management Committee shall perform tasks in accordance with the regulations and resolutions of the Board, and aside from that, shall frequently deliberate and decide about matters delegated by the Board.   The Board shall decide about detailed items regarding the composition, management details, etc. of the Management Committee.
③ Matters delegated from the Board to Management Committee in accordance with Item 2 shall be as follows.
1. Items regarding general management
    ① Medium and long term or annual management policies and strategies of the company
    ② Main management strategies
    ③ Proceeding with adjustment of business plans and business structure
    ④ Establishment, relocation and pullout of bases such as foreign branches
    ⑤ Seek cooperation with foreign companies through strategic alliance, etc.
    ⑥ Purchase or sale of domestic and foreign   subsidiary companies
    ⑦ Other main management status
    ⑧ Establishment, relocation and closure of branches, factories, offices and places of business
    ⑨ Appointment and dismissal of managers
    ⑩ Suspension of production of more than 10% of the production volume of the most recent business year, closure
    ⑪ Conclusion of technology transfer agreement contract and technology transfer, alliance
    ⑫ Acquisition of patents regarding new material and new technology, and contracts for take-over and transfer
    ⑬ Product collection worth more than 10% of sales amount of the most recent business year, destruction
      Conclusion of single contracts worth more than 10% of sales amount of the most recent business year
    ⑮ Single sale by proxy or conclusion or cancellation of supply contract worth more than 10% of sales amount of the most recent business year
    ⑯ Basic rules of operating an organization
    ⑰ Decision and amendment of of basic rules for wage system, reward, and public welfare system
    ⑱ Appointment, dismissal and change of agents for register of shareholders
    ⑲Items regarding closure of shareholders' list and establishing the base date
    ⑳Establishment of rules necessary to proceed with business promotion and for management

2. Items regarding finances, etc.
① Investment and disposal of other company of less than 10% of capital
② Foreign direct investment of less than 10% of capital
③ Provision of new security and guarantee for obligation of less than 10% of capital
④ Conclusion of contract for credit agreement of less than 50% of personal net worth
⑤Approval of insider trading
Insider trading refers to activities with affiliated persons as defined by monopoly regulation and fair trade laws or providing or transacting funds less than 10 billion WON (provisional payment, loan, etc.), securities (stocks, corporate bond, etc.), or assets (real estate, intellectual property rights, etc.) for affiliated persons.
⑥ Issuance of bond
⑦ Investment in new facilities
⑧ Decision to obtain or dismiss important fixed assets
3. All items delegated by the Board of Directors or items belonging to the Board of Directors' authority, excluding items stipulated as items to be submitted to the Board of Directors in accordance with the Board of Directors regulations and items delegated to other Committees
- Audit Committee
① The Board of Directors may establish an Audit Committee with the resolution.
② The Board shall decide about detailed items such as composition and management of the Audit

Committee.

- Recommendation Committee for External Director Candidates

① The Board of Directors may establish the Recommendation Committee for External Director Candidates through the resolution of the Board..

② The Board shall decide about detailed items such as the composition and management of the Recommendation Committee for External Director Candidates.

B. Items regarding the Audit system

(1)Items regarding the Audit Institution

(A) Status of installation and composition method for the Audit Committee (Auditors)

- Regulations of the Audit Committee

- The purpose of this regulation shall be to decide the composition, management, authority and responsibility of the Audit Committee in accordance with the Article 191, Clause 17 of the Securities and Exchange Act and Article 415, Clause 2 of the Commercial Act.

- Composition

- The committee shall be composed of 3 directors. However, more than 2/3 of the total number of members shall be comprised of external directors.

(B) Status of preparing an internal device to access management information necessary for auditing tasks of the Audit Committee (auditors)

- Authorities

① Right to audit the operations

The Committee may audit the overall execution of operations implemented by the Board of Directors and CEO, etc. throughout the entire company operations.

② Right to demand business reports and to investigate operating assets

At any time, the Committee may demand business reports to directors or employees and may investigate about the company operations and status of assets.

③ Right to receive the Director's reports

In the event the Director discovers facts that have the potential to cause significant damage to the company, he or she shall report this to the Committee immediately.

④Right to inspect the affiliated companies

The Committee for this Company may demand business reports about affiliated companies in order to implement its tasks. Also, in case the affiliated companies do not report right away or there is a need to confirm the contents of this report, then the Committee may investigate about the operations and status of assets of the affiliated companies.

⑤Right to demand injunction for illegal acts of directors

In case the director performs acts that violate the regulations or the Articles of Incorporation and there is a possibility that the company will suffer irreparable as a result, the Committee may demand the director to stay his/her activities for the company.

⑥Right to bring various actions in court

The Committee may demand cancellation of all decisions, nullification of issuance of new shares, nullification of the reduction of capital, etc. In this case, the duty to offer security shall be exempted.

⑦ Right to demand the convocation of the meeting of shareholders

The Committee may demand the convocation of Extraordinary Shareholders' Meeting by submitting a written document stating the purposes and reasons for the meeting.

⑧ The Committee may seek assistance from experts at company's expense.

⑨ Authority regarding recommendation of external auditor candidates

⑩ Other authorities conferred on the Audit Committee as a result of other regulations, Articles of Incorporation and the resolution of the Board of Directors

(C) Personal Information of Audit Committee members (auditors)

| Name | Main Profile | Disqualification | Remarks |
|------|-------------|------------------|---------|
| Sung Lak Lim | - 1972 graduated from Seoul National University<br>-1975 Minnesota MBA<br>-1983.3 Head of Hong Kong Office of Korea Long Term Credit Bank<br>-1995.2 Department Head of Fund Operations of Korea Long Term Credit Bank<br>-1996.2 Director of Korea Long Term Credit Bank<br>-1998.2 Director of Korea Long Term Credit Bank<br>-1998.3-2000.3.16 External Auditor of Samsung Electronics<br>-1998.12-2000.4 President of Kook Eun Investment Trust Management<br>-2001.4-present Current Professional Committee Member of Korea FP Association | N/A | |

| Jae Sung Hwang | - 1964. 2 Graduated from Konkuk University in Commercial Science<br>- 1966. 2 Graduated from Hanyang University, Graduate School of Public Administration (Master's)<br>-1995.2. ~1996.8 Director of Bureau of Investigation, National Tax Service<br>-1966.8. ~1998.3 Director of Kyongin District, National Tax Service<br>-1998. 3-1999.6 Director of Seoul District, National Tax Service<br>-1999.10-present Current Principal Advisor to Kim & Chang Law Firm<br>-2000.1~2002.7 Emergency Judge of the National Tax Tribunal | N/A | |
| Gap Hyun Lee | - 1968 Graduated from Seoul National University, Commercial Science<br>-1968.8 Joined the Korea Exchange bank<br>-1996.2- 1997.2 Director of Korea Exchange Bank<br>-1991~: Managing Director of Korea Exchange Bank<br>-1996~1997: President of Korea Exchange Bank | N/A | |

(2) Details of main activities of the Audit Committee (Auditors)

| No. | Meeting Date | Contents of the Bill | Status of Approval | Remarks |
|---|---|---|---|---|
| 1 | '02.1.15 | - Report about the 33rd financial statement and business reports | - | 3(3) attended |
| 2 | '02.1.28 | -Deliberation and approval of appointment of external auditors | approved | 3(3)attended |
| 3 | '02.3.22 | -Report about the publication (item) of comprehensive financial statement of '01 fiscal year | - | 3(3)attended |
| 4 | '02.4.18 | -Report of the 34th 1/4 quarter financial statement and quarterly report<br>- Report of the limit of total credit amount with affiliated persons | - | 2(3)attended |
| 5 | '02.6.25 | -Report about publication (item) of '01 consolidated financial statement | | 3(3)attended |
| 6 | '02.7.16 | -Report about the 34th semiannual financial statement and semiannual report<br>- Report of '02 mid-year distribution implementation<br>- Report of first half of '02 operating status of internal accounting management structure | -<br>-<br>- | 3(3)attended |
| 7 | '02.10.17 | - Report about the 34th third quarter financial statement and quarterly report<br>- Report about the renewal of Samsung Life Insurance retirement insurance | | 2(3)attended |
| 1 | '03.1.15 | -Report about the 34th financial statement and business report | | 3(3)attended |
| 2 | '03.3.6 | - Election of the Chairperson of Audit Committee<br>- Report about the publication (item) of the consolidated financial statement for fiscal year '02 | Approved<br>- | 3(3)attended |

*( ) is the total number of auditors

C. Items regarding the exercise of shareholder's votes

(1) Adoption of the concentrated vote system

- Not applicable

(2) Adoption of voting in writing or electronic voting

- Not applicable

(3) Exercise of minority shareholder's rights

| Person exercising the right | Minority shareholder's right | Reason for exercise of rights | Result | Remarks |
|---|---|---|---|---|
| Yoon Sun Jang and 21 others | Right to raise representative suits | Regarding Kun Hee Lee and 10 others, demanded that<br>[ As a person who served as a CEO or Director in charge of funds of Samsung Electronics Co., Ltd., he must indemnify the company since he betrayed the shareholders' profit and caused damages to the company by engaging in an activity of "Offering bribes to Former President Tae Woo Roh and 4 other crimes"] | 2001.12.27. First trial (plaintiff partially won the case)<br>2002.01.15 Defendant appealed<br>2002.01.19 Plaintiff appealed<br>2002.12.10 Date for preparation of arguments in progress | * Legal basis and requirements for exercise of rights<br>- Article 403 of the Commercial Act entitled 'Shareholder's representative suit' and Article 191, Clause 13, Item 1 of the Securities and Exchange Act |

A. Executive Compensation, etc.

(1) Status of compensation for directors (including external directors) and audit committee members (auditors)

122 Page

| Classification | Total paid amount | Approved amount from shareholder's meeting | Average amount paid per person | Remarks |
|---|---|---|---|---|
| Internal directors (7 persons) | 36.6 billion WON | 500 billion WON | 52.14 billion WON | Wage, bonus (including PI & PS) and pension included |
| External directors (7 persons) | 300 million WON | | 0.43 billion WON | - External directors: Including 3 audit committee members |
| Total | 36.8 billion WON | 50 billion WON | | |

(2) Details about conferment of stock call options for executives
- Refer to the 1. Company overall status    4. Total number of issued shares      E. Stock call options of the same
Business Report

123 Page

2. Status of Affiliates
A. Investment Shares Status of Subsidiaries & Affiliates
[Dec. 31, 2002 as of present]                                    [Units: %]
[please see source for numerals]

| Invested Company / Investor Company | SAMSUNG C&T | CHEIL INDUSTRIES | SEC | SDI | SEM | SHI | TECHWIN | HOTEL SHILLA | SSE | CHEIL Worldwide | SFC | S1 | S D S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMSUNG C&T | | | | | | | | | | | | | |
| CHEIL INDUSTRIIES | | | | | | | | | | | | | |
| SEC | | | | | | | | | | | | | |
| SDI | | | | | | | | | | | | | |
| SCP | | | | | | | | | | | | | |
| SEM | | | | | | | | | | | | | |
| EVERLAND | | | | | | | | | | | | | |
| SHI | | | | | | | | | | | | | |
| TECHWIN | | | | | | | | | | | | | |
| SSE | | | | | | | | | | | | | |
| CHEIL Worldwide | | | | | | | | | | | | | |
| FINE CHEMICAL | | | | | | | | | | | | | |
| TOTAL PETROCHEMICALS | | | | | | | | | | | | | |
| HOTEL SHILLA | | | | | | | | | | | | | |
| S1 | | | | | | | | | | | | | |
| ECONOMIC RESEARCH | | | | | | | | | | | | | |
| GWANGJU ELECTRONICS | | | | | | | | | | | | | |
| SDS | | | | | | | | | | | | | |
| SAMSUNG NETWORKS | | | | | | | | | | | | | |
| NOVITA | | | | | | | | | | | | | |
| LIFE | | | | | | | | | | | | | |
| FIRE & MARINE | | | | | | | | | | | | | |
| SECURITIES | | | | | | | | | | | | | |
| CARD | | | | | | | | | | | | | |
| CAPITAL | | | | | | | | | | | | | |
| E SAMSUNG | | | | | | | | | | | | | |
| E SAMSUNG INTERNATIONAL. | | | | | | | | | | | | | |
| NET VALUE | | | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | | | |

| Invested Company / Investor Company | SAMSUNG NETWORKS | EVERLAND | TOTAL PETROCHEMICALS | SCP | SFC | HANTOK CHEMISTIAL. | LIONS | SERI | SGEC | STECO | KOREA DNS | SNS | NOVITA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C&T | | | | | | | | | | | | | |
| CHEIL INDUSTRIIES | | | | | | | | | | | | | |
| SEC | | | | | | | | | | | | | |
| SDI | | | | | | | | | | | | | |
| SCP | | | | | | | | | | | | | |
| SEM | | | | | | | | | | | | | |
| EVERLAND | | | | | | | | | | | | | |
| SHI | | | | | | | | | | | | | |
| TECHWIN | | | | | | | | | | | | | |
| SSE | | | | | | | | | | | | | |
| CHEIL WORLDWIDE | | | | | | | | | | | | | |
| SFC | | | | | | | | | | | | | |
| TOTAL PETROCHEMICALS | | | | | | | | | | | | | |
| HOTEL SHILLA | | | | | | | | | | | | | |

| Invested Company / Investor Company | SAMSUNG NETWORKS | EVER LAND | TOTAL PETROCHEMICALS | SCP | SPC | HANTOK CHEMISTIAL | LIONS | SERI | SGEC | STECO | KOREA DNS | SNS | NOVITA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S1 | | | | | | | | | | | | | |
| SERI | | | | | | | | | | | | | |
| GWANGJU ELECTRONICS | | | | | | | | | | | | | |
| SDS | | | | | | | | | | | | | |
| SAMSUNG NETWORKS | | | | | | | | | | | | | |
| NOVITA | | | | | | | | | | | | | |
| LIFE | | | | | | | | | | | | | |
| FIRE & MARINE SECURITIES | | | | | | | | | | | | | |
| CARD | | | | | | | | | | | | | |
| CAPITAL | | | | | | | | | | | | | |
| E SAMSUNG | | | | | | | | | | | | | |
| E SAMSUNG INTERNATIONAL. | | | | | | | | | | | | | |
| NET VALUE | | | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | | | |

[please see source for numerals]

| Invested Company / Investor Company | ELECTRONICS SERVICE | SAMSUNG THALES | SCP | BLUE TECH | KOREA DWA | GLOBAL TECH | LIVING PLAZA | TOLOS | NEC MOBILE | SCP GLASS | HTH | CV NET | CARE CAMP.COM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMSUNG C&T | | | | | | | | | | | | | |
| CHEIL INDUSTRIIES | | | | | | | | | | | | | |
| SEC | | | | | | | | | | | | | |
| SDI | | | | | | | | | | | | | |
| SCP | | | | | | | | | | | | | |
| SEM | | | | | | | | | | | | | |
| EVERLAND | | | | | | | | | | | | | |
| SHI | | | | | | | | | | | | | |
| TECHWIN | | | | | | | | | | | | | |
| SSE | | | | | | | | | | | | | |
| CHEIL WORLDWIDE | | | | | | | | | | | | | |
| FINE CHEMICAL | | | | | | | | | | | | | |
| TOTAL PETROCHEMICALS | | | | | | | | | | | | | |
| HOTEL SHILLA | | | | | | | | | | | | | |
| S1 | | | | | | | | | | | | | |
| ECONOMIC RESEARCH | | | | | | | | | | | | | |
| GWANGJU ELECTRONICS | | | | | | | | | | | | | |
| SDS | | | | | | | | | | | | | |
| SAMSUNG NETWORKS | | | | | | | | | | | | | |
| NOVITA | | | | | | | | | | | | | |
| LIFE | | | | | | | | | | | | | |
| FIRE & MARINE SECURITIES | | | | | | | | | | | | | |
| CARD | | | | | | | | | | | | | |
| CAPITAL | | | | | | | | | | | | | |
| E SAMSUNG | | | | | | | | | | | | | |
| E SAMSUNG INTERNATIONAL. | | | | | | | | | | | | | |
| NET VALUE | | | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | | | |

125 Page

| Invested Company / Investor Company | 365 HOMECARE | EMFORCE | MPEON | IMARTKET KOREA | ALLAT | QLDOT | E SAMSUNG | E SAMSUNG INTERNATIONAL | NET WORTH | FN GUIDE | OPEN TIDE KOREA | INSVALLEY | CREDU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMSUNG C&T | | | | | | | | | | | | | |
| CHEIL INDUSTRIIES | | | | | | | | | | | | | |
| SEC | | | | | | | | | | | | | |
| SDI | | | | | | | | | | | | | |
| SCP | | | | | | | | | | | | | |
| SEM | | | | | | | | | | | | | |
| EVERLAND | | | | | | | | | | | | | |
| SHI | | | | | | | | | | | | | |
| TECHWIN | | | | | | | | | | | | | |
| SSE | | | | | | | | | | | | | |
| CHEIL WORLDWIDE | | | | | | | | | | | | | |
| FINE CHEMICAL | | | | | | | | | | | | | |
| TOTAL PETROCHEMICALS | | | | | | | | | | | | | |
| HOTEL SHILLA | | | | | | | | | | | | | |
| S1 | | | | | | | | | | | | | |
| ECONOMIC RESEARCH | | | | | | | | | | | | | |
| GWANGJU ELECTRONICS | | | | | | | | | | | | | |
| SDS | | | | | | | | | | | | | |
| SAMSUNG NETWORKS | | | | | | | | | | | | | |
| NOVITA | | | | | | | | | | | | | |
| LIFE | | | | | | | | | | | | | |
| FIRE & MARINE | | | | | | | | | | | | | |
| SECURITIES | | | | | | | | | | | | | |
| CARD | | | | | | | | | | | | | |
| CAPITAL | | | | | | | | | | | | | |
| E SAMSUNG | | | | | | | | | | | | | |
| E SAMSUNG INTERNATIONAL. | | | | | | | | | | | | | |
| NET VALUE | | | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | | | |

| Invested Company / Investor Company | SAMSUNG LIFE | SAMSUNG LIFE SERVICE | SANGBO REAL ESTATE TRUST | SAMSUNG FUTURES | SAMSUNG FUND | SAMSUNG FIRE MARINE | Fire Service | SAMSUNG SECURITIES | SAMSUNG CAPITAL | SAMSUNG CARD | SAMSUNG VENTURE INVESTMENT | SAMSUNG FIRE ANYCARLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMSUNG C&T | | | | | | | | | | | | |
| CHEIL INDUSTRIIES | | | | | | | | | | | | |
| SEC | | | | | | | | | | | | |
| SDI | | | | | | | | | | | | |
| SCP | | | | | | | | | | | | |
| SEM | | | | | | | | | | | | |
| EVERLAND | | | | | | | | | | | | |
| SHI | | | | | | | | | | | | |
| TECHWIN | | | | | | | | | | | | |
| SSE | | | | | | | | | | | | |
| CHEIL WORLDWIDE | | | | | | | | | | | | |
| FINE CHEMICAL | | | | | | | | | | | | |
| TOTAL PETROCHEMICALS | | | | | | | | | | | | |
| HOTEL SHILLA | | | | | | | | | | | | |
| S1 | | | | | | | | | | | | |
| ECONOMIC RESEARCH | | | | | | | | | | | | |
| GWANGJU ELECTRONICS | | | | | | | | | | | | |
| SDS | | | | | | | | | | | | |
| SAMSUNG NETWORKS | | | | | | | | | | | | |
| NOVITA | | | | | | | | | | | | |
| LIFE | | | | | | | | | | | | |
| FIRE & MARINE | | | | | | | | | | | | |
| SECURITIES | | | | | | | | | | | | |
| CARD | | | | | | | | | | | | |
| CAPITAL | | | | | | | | | | | | |
| E SAMSUNG | | | | | | | | | | | | |
| E SAMSUNG INTERNATIONAL. | | | | | | | | | | | | |
| NET VALUE | | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | | |

126 Page

| Investor Company \ Invested Company | SAMSUNG LIFE | SAMSUNG LIFE SERVICE SERVICE | SAMSUNG LIFE | SAENGBO REAL ESTATE TRUST | SAMSUNG FUTURES | SAMSUNG FUND | SAMSUNG FIRE MARINE | Fire Service | SAMSUNG SECURITIES | SAMSUNG CAPITAL | SAMSUNG CARD | SAMSUNG VENTURE INVESTMENT | SAMSUNG ANYCAR LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDS | | | | | | | | | | | | | |
| SAMSUNG NETWORKS | | | | | | | | | | | | | |
| NOVITA | | | | | | | | | | | | | |
| LIFE | | | | | | | | | | | | | |
| FIRE & MARINE | | | | | | | | | | | | | |
| SECURITIES | | | | | | | | | | | | | |
| CARD | | | | | | | | | | | | | |
| CAPITAL | | | | | | | | | | | | | |
| E SAMSUNG | | | | | | | | | | | | | |
| E SAMSUNG INTERNATIONAL. | | | | | | | | | | | | | |
| NET VALUE | | | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | | | |

*Standard of Common Stock

127 Page

B. Settlement of Accounts of Subsidiaries & Affiliates

Company Name: SAMSUNG SDI CO., Ltd.
No: 00126362                                                    (Unit: 1,000,000Won)
[please see source for numerals]

| Division | Term 33 | Term 32 | Term 32 |
|---|---|---|---|
| [Liquid assets] | | | |
| Quick Asset | | | |
| Inventory asset | | | |
| [Fixed Assets] | | | |
| Invested asset | | | |
| Physical asset | | | |
| Intangible asset | | | |
| Total Assets | | | |
| [Current liability] | | | |
| [fixed liability] | | | |
| Total Liabilities | | | |
| [Capital] | | | |
| [Capital Surplus] | | | |
| Capital reserves | | | |
| Revaluation reserves | | | |
| [Accumulated Earnings] | | | |
| [Capital Adjustments] | | | |
| Total Capital | | | |
| Sales | | | |
| Business profits | | | |
| Ordinary Income | | | |
| Net profit during the term | | | |

Company Name: SAMSUNG C&T (Ltd.)
No: 00126229                                                    (Unit: 1,000,000Won)

| Division | Term52 | Term 51 | Term 50 |
|---|---|---|---|
| [Liquid Assets] | | | |
| Quick Asset | | | |
| Inventory asset | | | |
| [Fixed Assets] | | | |
| Invested Asset | | | |
| Physical Asset | | | |
| Intangible Asset | | | |
| Total Assets | | | |
| [Current liability] | | | |
| [fixed liability] | | | |
| Total Liabilities | | | |
| [Capital] | | | |
| [Capital Surplus] | | | |
| Capital reserves | | | |
| Revaluation reserves | | | |
| [Accumulated Earnings] | | | |
| [Capital Adjustments] | | | |
| Total Capital | | | |
| Sales | | | |
| Business profits | | | |
| Ordinary Income | | | |
| Net profit during the term | | | |

128 Page

Company Name: CHEIL INDUSTRIES (LTD.)
No: 001148328                                                    (Unit: 1,000,000Won)

| Division | Term49 | Term 48 | Term 47 |
|---|---|---|---|
| [Liquid assets] | | | |
| Quick Asset | | | |
| Inventory asset | | | |
| [Fixed Assets] | | | |
| Invested asset | | | |
| Physical asset | | | |
| Intangible asset | | | |
| Total Assets | | | |
| [Current liability] | | | |
| [fixed liability] | | | |
| Total Liabilities | | | |
| [Capital] | | | |
| [Capital Surplus] | | | |
| Capital reserves | | | |
| Revaluation reserves | | | |
| [Accumulated Earnings] | | | |
| [Capital Adjustments] | | | |
| Total Capital | | | |
| Sales | | | |
| Business profits | | | |
| Ordinary Income | | | |
| Net profit during the term | | | |

Company name: SAMSUNG ELECTRO-MECHANICS (LTD.)
No: 00126229                                                    (Unit: 1,000,000Won)
[please see source for numerals]

| Division | Term30 | Term 29 | Term 28 |
|---|---|---|---|
| [Liquid assets] | | | |
| Quick Asset | | | |
| Inventory asset | | | |
| [Fixed Assets] | | | |
| Invested asset | | | |
| Physical asset | | | |
| Intangible asset | | | |
| Total asset | | | |
| [Current liability] | | | |
| [fixed liability] | | | |
| Total liability | | | |
| [Capital] | | | |
| [Capital Surplus] | | | |
| Capital reserves | | | |
| Revaluation reserves | | | |
| [Accumulated Earnings] | | | |
| [Capital Adjustments] | | | |
| Total Capital | | | |
| Sales | | | |
| Business profits | | | |
| Ordinary Income | | | |
| Net profit during the term | | | |

Company Name: SAMSUNG HEAVY INDUSTRIES (LTD.)

129 Page

No: 00126478                                              (Unit: 1,000,000Won)

| Division | Term29 | Term 28 | Term 27 |
|---|---|---|---|
| [Liquid assets] | | | |
| Quick Asset | | | |
| Inventory asset | | | |
| [Fixed Assets] | | | |
| Invested asset | | | |
| Physical asset | | | |
| Intangible asset | | | |
| Total asset | | | |
| [Current liability] | | | |
| [fixed liability] | | | |
| Total liability | | | |
| [Capital] | | | |
| [Capital Surplus] | | | |
| Capital reserves | | | |
| Revaluation reserves | | | |
| [Accumulated Earnings] | | | |
| [Capital Adjustments] | | | |
| Total Capital | | | |
| Sales | | | |
| Business profits | | | |
| Ordinary Income | | | |
| Net profit during the term | | | |

Company name: SAMSUNG TECHWIN CO., LTD.

No: 00126566                                              (Unit: 1,000,000Won)

[please see source for numerals]

| Division | Term326 | Term 25 | Term 24 |
|---|---|---|---|
| [Liquid assets] | | | |
| Quick Asset | | | |
| Inventory asset | | | |
| [Fixed Assets] | | | |
| Invested asset | | | |
| Physical asset | | | |
| Intangible asset | | | |
| Total Assets | | | |
| [Current liability] | | | |
| [fixed liability] | | | |
| Total Liabilities | | | |
| [Capital] | | | |
| [Capital Surplus] | | | |
| Capital reserves | | | |
| Revaluation reserves | | | |
| [Accumulated Earnings] | | | |
| [Capital Adjustments] | | | |
| Total Capital | | | |
| Sales | | | |
| Business profits | | | |
| Ordinary Income | | | |
| Net profit during the term | | | |

Company Name: HOTEL SHILLA (LTD.)

No: 00165680                                              (Unit: 1,000,000Won)

130 Page
[please see source for numerals]

| Classification | The 30th period | The 29th period | The 28th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Engineering Co., Ltd.
ID number: 00126308                                          (Unit: KRW 1 million)

| Classification | The 36th period | The 35th period | The 34th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Cheil Worldwide Inc.
ID number: 00148276                                          (Unit: KRW 1 million)

[please see source for numerals]

| Classification | The 30th period | The 29th period | The 28th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Fine Chemical Co., Ltd.
ID number: 00157681

(Unit: KRW 1 million)

| Classification | The 39th period | The 38th period | The 37th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: s1 Co., Ltd.
ID number: 00158501

(Unit: KRW 1 million)

132 Page

[please see source for numerals]

| Classification | The 26th period | The 25th period | The 24th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung SDS Co., Ltd.
ID number: 00126186                                        (Unit: KRW 1 million)

| Classification | The 18th period | The 17th period | The 16th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Networks
ID number: 00361761                                        (Unit: KRW 1 million)

133 Page

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Premium on common stock | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

※ The company name has changed from Unitel into Samsung Networks.

134 Page

Company name: Samsung Everland Co., Ltd.
ID number: 00149655                                    (Unit: KRW 1 million)
[please see source for numerals]

| Classification | The 39th period | The 38th period | The 37th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Total Petrochemicals Co., Ltd.
ID number: 00126450                                    (Unit: KRW 1 million)

| Classification | The 15th period | The 14th period | The 13th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Corning Co., Ltd.

135 Page

ID number: 00126496                                    (Unit: KRW 1 million)

| Classification | The 30th period | The 29th period | The 28th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Petrochemical Co., Ltd.

ID number: 00126265                                    (Unit: KRW 1 million)

| Classification | The 29th period | The 28th period | The 27th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Lions Co., Ltd.

ID number: 00180546                                    (Unit: KRW 1 million)

136 Page

[please see source for numerals]

| Classification | The 21st period | The 20th period | The 19th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Economic Research Institute Co., Ltd.
ID number: 00217798                                      (Unit: KRW 1 million)

| Classification | The 12th period | The 11th period | The 10th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung NEC Mobile Display Co., Ltd.
ID number: 00349103                                      (Unit: KRW 1 million)

137 Page

[please see source for numerals]

| Classification | The 2nd period | The 1st period | |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Global Tech Co., Ltd.
ID number: 00351685                                              (Unit: KRW 1 million)

| Classification | The 5th period | The 4th period | The 3rd period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Blue TEC Co., Ltd.
ID number: 00363848                                              (Unit: KRW 1 million)

138 Page

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Gwangju Electronics Co., Ltd.
ID number: 00104096                                    (Unit: KRW 1 million)
[please see source for numerals]

| Classification | The 14th period | The 13th period | The 12th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Secron Co., Ltd.
ID number: 00208161                                    (Unit: KRW 1 million)

139 Page

| Classification | The 10th period | The 9th period | The 8th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

※ The company name has changed from Hankook Dowa into Secron Co., Ltd.


Company name: Steco Co., Ltd.
ID number: 00223373                                           (Unit: KRW 1 million)
[please see source for numerals]

| Classification | The 8th period | The 7th period | The 6th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

140 Page

Company name: Seoul Commtech Co., Ltd.
ID number: 00207728                              (Unit: KRW 1 million)
[please see source for numerals]

| Classification | The 10th period | The 9th period | The 8th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

141 Page

Company name: DNS Korea Co., Ltd.

ID number: 00207737                              (Unit: KRW 1 million)

[please see source for numerals]

| Classification | The 10th period | The 9th period | The 8th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Service Co., Ltd.

ID number: 00258999                              (Unit: KRW 1 million)

| Classification | The 5th period | The 4th period | The 3rd period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

142 Page

Company name: Novita Co., Ltd.
ID number: 00190136                                    (Unit: KRW 1 million)
[please see source for numerals]

| Classification | The 18th period | The 17th period | The 16th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Thales Co., Ltd.
ID number: 00339391                                    (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

143 Page

Company name: Samsung Corning Precision Glass Co., Ltd.
ID number: 00222781                                    (Unit: KRW 1 million)

| Classification | The 8th period | The 7th period | The 6th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Corning Micro Optics Co., Ltd.
ID number: 00315179                                    (Unit: KRW 1 million)

| Classification | The 4th period | The 3rd period | The 2nd period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

144 Page

Company name: TOLOS Co., Ltd.
ID number: 00366997                                           (Unit: KRW 1 million)

| Classification | The 5th period | The 4th period | The 3rd period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Living Plaza Co., Ltd.
ID number: 00252074                                           (Unit: KRW 1 million)

| Classification | The 7th period | The 6th period | The 5th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

145 Page

[please see source for numerals]

Company name: 365 Home Care
ID number: 00371379                              (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: CREDU
ID number: 00425351                              (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

146 Page

Company name: E-Samsung International
ID number: 00362414                                    (Unit: KRW 1 million)
[please see source for numerals]

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Insvalley
ID number: 00331043                                    (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

[please see source for numerals]

Company name: e-Samsung

ID number: 00362405                                    (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: M-POS Co., Ltd.

ID number: 00362405                                    (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

148 Page

Company name: Allat
ID number: 00409858                                         (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: MPEON Co., Ltd.
ID number: 00348405                                         (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

149 Page

Company name: iMarket Korea Co., Ltd.
ID number: 00360142                                    (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Open Tide Korea
ID number: 00352620                                    (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Special profits | | | |

150 Page

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| Current period net incomes | | | |

Company name: FnGuide Inc.
ID number: 00331016                                           (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: HTH
ID number: 00280730                                           (Unit: KRW 1 million)

| Classification | The 4th period | The 3rd period | The 2nd period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |

151 Page

| Classification | The 4th period | The 3rd period | The 2nd period |
|---|---|---|---|
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: CareCamp.Com
ID number: 00348575                                    (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: CVnet
ID number: 00314718                                    (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |

152 Page

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Value Net
ID number: 00331007                                      (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: SECUI.COM
ID number: 00294511                                      (Unit: KRW 1 million)

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |

153 Page

| Classification | The 3rd period | The 2nd period | The 1st period |
|---|---|---|---|
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Securities Co., Ltd.
ID number: 00104856                                    (Unit: KRW 1 million)

| Classification | 3rd quarter of the 21st period | 3rd quarter of the 20th period | The 20th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Fire & Marine Insurance Co., Ltd.
ID number: 00139214                                    (Unit: KRW 1 million)

| Classification | 3rd quarter of the 53rd period | 3rd quarter of the 52nd period | The 52nd period |
|---|---|---|---|
| [Operational assets] | | | |
| • Cash, deposit & trust | | | |
| • Marketable securities | | | |
| • Loan | | | |
| • Real estate | | | |
| [Insurance receivable] | | | |
| [Other assets] | | | |
| Total assets | | | |
| [Insurance reserves] | | | |
| [Insurance claims payable] | | | |
| [Other liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |

| Classification | 3rd quarter of the 53rd period | 3rd quarter of the 52nd period | The 52nd period |
|---|---|---|---|
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Earned premium | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Fire Loss Audit Service Co., Ltd.
ID number: 00431787                                        (Unit: KRW 1 million)

| Classification | 3rd quarter of the 5th period | 3rd quarter of the 4th period | The 4th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Life Insurance Co., Ltd.
ID number: 00126256                                        (Unit: KRW 1 million)

| Classification | 3rd quarter of the 47th period | 3rd quarter of the 46th period | The 46th period (FY2001) |
|---|---|---|---|
| Cash & deposit | | | |
| Marketable securities | | | |
| Loans | | | |
| Fixed assets | | | |
| Other assets | | | |
| [Total assets] | | | |
| Responsibility reserve | | | |
| Other liabilities | | | |
| [Total liabilities] | | | |
| Capital stock | | | |
| Revaluation reserve | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| [Stockholder's equity] | | | |
| [Total liabilities and equity] | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes/ Net balance | | | |

Company name: Samsung Life Service Co., Ltd.

155 Page

ID number: 00218450                                    (Unit: KRW 1 million)

| Classification | 3rd quarter of the 14th period | The 13th period | The 12th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| Gain from merger | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

156 Page

[please see source for numerals]

Company name: Saengbo Real Estate Trust Co., Ltd.
ID number: 00255196                                        (Unit: KRW 1 million)

| Classification | The 5th period | The 4th period | The 3rd period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| Gain from merger | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Card Co., Ltd.
ID number: 00126292                                        (Unit: KRW 1 million)

| Classification | The 20th period | The 19th period | The 18th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |

157 Page

| Classification | The 20th period | The 19th period | The 18th period |
|---|---|---|---|
| Current period net incomes | | | |

Company name: Samsung Capital Co., Ltd.
ID number: 00274456 (Unit: KRW 1 million)

| Classification | The 8th period | The 7th period | The 6th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| • Financial assets | | | |
| • Lease assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Premium on common stock | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales (operating revenue) | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Investment Trust Management Co., Ltd.
ID number: 00116338 (Unit: KRW 1 million)

| Classification | 3rd quarter of the 5th period | The 4th period | The 3rd period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |

158 Page

| Classification | 3rd quarter of the 5th period | The 4th period | The 3rd period |
|---|---|---|---|
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Note) 1. Merger of Samsung Investment Trust Management Co., Ltd. in December 29, 1999
      2. Company name changed from Samsung Life Investment Management Co., Ltd. into Samsung Investment Trust Management Co., Ltd.

Company name: Samsung Futures Co., Ltd.
ID number: 00245047                                      (Unit: KRW 1 million)

| Classification | 3rd quarter of the 12th period | The 11th period | The 10th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Venture Investment Co., Ltd.
ID number: 00301574                                      (Unit: KRW 1 million)

| Classification | The 4th period | The 3rd period | The 2nd period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [New technology investment assets] | | | |
| • New technology investment assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |

159 Page

| Classification | The 4th period | The 3rd period | The 2nd period |
|---|---|---|---|
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Hantok Chemicals Co., Ltd.
ID number: 00218733                                          (Unit: KRW 1 million)

| Classification | The 8th period | The 7th period | The 6th period |
|---|---|---|---|
| [Current assets] | | | |
| • Quick assets | | | |
| • Inventory assets | | | |
| [Fixed assets] | | | |
| • Invested assets | | | |
| • Tangible assets | | | |
| • Intangible assets | | | |
| • Deferred assets | | | |
| Total assets | | | |
| [Current liabilities] | | | |
| [Fixed liabilities] | | | |
| Total liabilities | | | |
| [Capital stock] | | | |
| [Capital surplus] | | | |
| • Capital reserves | | | |
| • Revaluation reserves | | | |
| [Earned surplus] | | | |
| [Capital adjustment] | | | |
| Stockholder's equity | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Canada Inc.
ID number: -                                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |
|    Quick assets | | | |
|    Inventory assets | | | |
|   Fixed assets | | | |
|    Invested assets | | | |
|    Tangible assets | | | |
|    Intangible assets | | | |
| Liabilities | | | |
|   Current liabilities | | | |

160 Page

[please see source for numerals]

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics America Inc.

ID number: -                                         (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Latin America Panama S.A.

ID number: -                                         (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |

161 Page

[please see source for numerals]

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Mexico S.A. de C.V.

ID number: -                                                    (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Argentina S.A.

ID number: -                                                    (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |

162 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Iberia S.A.
ID number: -                                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Nordic Aktiebolag
ID number: -                                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Hungarian RT Co., Ltd.
ID number: -                                          (Unit: KRW 1 million)

163 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Portuguesa S.A.
ID number: -                                    (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics France S.A.
ID number: -                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |

164 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

165 Page

[please see source for numerals]
Company name: Samsung Europe PLC
ID number: -                                                      (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |
|     Quick assets | | | |
|     Inventory assets | | | |
|   Fixed assets | | | |
|     Invested assets | | | |
|     Tangible assets | | | |
|     Intangible assets | | | |
| Liabilities | | | |
|   Current liabilities | | | |
|   Fixed liabilities | | | |
| Capital | | | |
|   Capital stock | | | |
|   Capital surplus | | | |
|   Earned surplus | | | |
|   Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Holding GmbH
ID number: -                                                      (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |
|     Quick assets | | | |
|     Inventory assets | | | |
|   Fixed assets | | | |
|     Invested assets | | | |
|     Tangible assets | | | |
|     Intangible assets | | | |
| Liabilities | | | |
|   Current liabilities | | | |
|   Fixed liabilities | | | |
| Capital | | | |
|   Capital stock | | | |
|   Capital surplus | | | |
|   Earned surplus | | | |
|   Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Italia, S.p.A.
ID number: -                                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |

166 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Benelux B.V.
ID number: -                                                     (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Poland, SP.Zo.O
ID number: -                                                     (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |

167 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics South Africa (Pty) Ltd.
ID number: -                                                      (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics (UK), Ltd.
ID number: -                                                      (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |

168 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Overseas B.V.
ID number: -                                      (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Usbekistan Samsung Electronics
ID number: -                                      (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |

169 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

※ Liquidated company in 2001

Company name: Samsung Electronics Australia Pty, Ltd.
ID number: -                                    (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Malaysia SDN.BHD
ID number: -                                    (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |

170 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Current period net incomes | | | |

Company name: Samsung Gulf Electronics Co., Ltd.
ID number: -                              (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: PT Samsung Electronics Indonesia
ID number: -                              (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

171 Page

Company name: Samsung Electronics Display (M) SDN.OMD (HSD)
ID number: -                                      (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |
|     Quick assets | | | |
|     Inventory assets | | | |
|   Fixed assets | | | |
|     Invested assets | | | |
|     Tangible assets | | | |
|     Intangible assets | | | |
| Liabilities | | | |
|   Current liabilities | | | |
|   Fixed liabilities | | | |
| Capital | | | |
|   Capital stock | | | |
|   Capital surplus | | | |
|   Earned surplus | | | |
|   Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung India Electronics, Ltd.
ID number: -                                      (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |
|     Quick assets | | | |
|     Inventory assets | | | |
|   Fixed assets | | | |
|     Invested assets | | | |
|     Tangible assets | | | |
|     Intangible assets | | | |
| Liabilities | | | |
|   Current liabilities | | | |
|   Fixed liabilities | | | |
| Capital | | | |
|   Capital stock | | | |
|   Capital surplus | | | |
|   Earned surplus | | | |
|   Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Asia Private, Ltd.
ID number: -                                      (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |

172 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Vina Electronics Co., Ltd.
ID number:

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Thai-Samsung Electronics Co., Ltd.
ID number: -                                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |

173 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
|   Tangible assets | | | |
|   Intangible assets | | | |
| Liabilities | | | |
|   Current liabilities | | | |
|   Fixed liabilities | | | |
| Capital | | | |
|   Capital stock | | | |
|   Capital surplus | | | |
|   Earned surplus | | | |
|   Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Syrian-Korean Telecommunication Equipment Manufacturing Establishment Co., Ltd.
ID number: -                                                   (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |
|     Quick assets | | | |
|     Inventory assets | | | |
|   Fixed assets | | | |
|     Invested assets | | | |
|     Tangible assets | | | |
|     Intangible assets | | | |
| Liabilities | | | |
|   Current liabilities | | | |
|   Fixed liabilities | | | |
| Capital | | | |
|   Capital stock | | | |
|   Capital surplus | | | |
|   Earned surplus | | | |
|   Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics India Information & Telecommunication, Ltd.
ID number: -                                                   (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |
|     Quick assets | | | |
|     Inventory assets | | | |
|   Fixed assets | | | |
|     Invested assets | | | |
|     Tangible assets | | | |
|     Intangible assets | | | |
| Liabilities | | | |

174 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Hong Kong Co., Ltd.
ID number: -                                              (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Taiwan Co., Ltd.
ID number: -                                              (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |

175 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Souzhou Semiconductor Co., Ltd.
ID number: -                                                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

176 Page

[please see source for numerals]

Company name: Samsung (China) Investment Co., Ltd.

ID number: -                                                                              (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |
|    Quick assets | | | |
|    Inventory assets | | | |
|   Fixed assets | | | |
|    Invested assets | | | |
|    Tangible assets | | | |
|    Intangible assets | | | |
| Liabilities | | | |
|   Current liabilities | | | |
|   Fixed liabilities | | | |
| Capital | | | |
|   Capital stock | | | |
|   Capital surplus | | | |
|   Earned surplus | | | |
|   Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Electronics Huizhou Co., Ltd.

ID number: -                                                                              (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |
|    Quick assets | | | |
|    Inventory assets | | | |
|   Fixed assets | | | |
|    Invested assets | | | |
|    Tangible assets | | | |
|    Intangible assets | | | |
| Liabilities | | | |
|   Current liabilities | | | |
|   Fixed liabilities | | | |
| Capital | | | |
|   Capital stock | | | |
|   Capital surplus | | | |
|   Earned surplus | | | |
|   Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Tianjin Samsung Electronics Display Co., Ltd.

ID number: -                                                                              (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
|   Current assets | | | |

177 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Souzhou Samsung Electronics Co., Ltd.
ID number: -                                                    (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Tianjin Samsung Electronics Co., Ltd.
ID number: -                                                    (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |

178 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Shandong Samsung Telecommunications Co., Ltd.
ID number: -                                        (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Tianjin Tong Guang Samsung Electronics Co., Ltd.
ID number: -                                        (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |

179 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Japan Co., Ltd.
ID number: -                                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Samsung Yokohama Research Institute
ID number: -                                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |

180 Page

| Classification | 2002 | 2001 | 2000 |
|---|---|---|---|
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Company name: Tianjin Samsung Telecom Technology Co., Ltd.
ID number: -                                          (Unit: KRW 1 million)

| Classification | 2002 | 2001 | |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Quick assets | | | |
| Inventory assets | | | |
| Fixed assets | | | |
| Invested assets | | | |
| Tangible assets | | | |
| Intangible assets | | | |
| Liabilities | | | |
| Current liabilities | | | |
| Fixed liabilities | | | |
| Capital | | | |
| Capital stock | | | |
| Capital surplus | | | |
| Earned surplus | | | |
| Capital adjustment | | | |
| Sales | | | |
| Operating profits | | | |
| Ordinary profits | | | |
| Current period net incomes | | | |

Note) Principle of posting account closing results of affiliated companies and subsidiary companies
1. Financial companies excluded: Based on cumulative performance in December of 2000, 2001 and 2002
2. Financial companies (settled corporations in March): Based on the 3rd quarter of FY2000 (Apr. 1, 2000 to Dec. 31, 2000), the 3rd quarter of FY2001 (Apr. 1, 2001 to Dec. 31, 2001) and the 3rd quarter of FY2002 (Apr. 1, 2002 to Dec. 31, 2002)

181 Page

3. Current Status of Investments in Other Companies
[Classification: Affiliated companies, etc.]

(Unit: 1,000 shares, KRW 1 million)

※ This table cannot be marked. Those who want information should inquire with the administrator.
E-mail: pdfhelp@dartmail.fss.or.kr

[Classification: Other corporations, etc.]

(Unit: 1,000 shares, KRW 1 million)

※ This table cannot be marked. Those who want information should inquire with the administrator..
E-mail: pdfhelp@dartmail.fss.or.kr

## V. 지배구조 및 관계회사등의 현황

### 1. 지배구조의 개요

가. 이사회제도에 관한 사항

(1) 이사회의 구성에 관한 사항

(가) 이사회의 권한 내용

 - 이사회는 법령 또는 정관에 정하여진 사항, 주주총회로부터 위임받은 사항,
   회사 경영의 기본방침 및 업무집행에 관한 중요 사항을 의결한다.
 - 이사회는 이사의 직무의 집행을 감독한다.

1. 주주 총회의 소집과 이에 제출할 의안

   【법규·정관상 의무사항】
   1) 주주총회의 소집
   2) 영업보고서 및 재무제표의 승인
   3) 정관의 변경
   4) 자본의 감소
   5) 회사의 해산, 합병, 회사의 계속
   6) 회사의 영업전부 또는 중요한 일부의 양도 및 양수
   7) 영업전부의 임대 또는 경영위임, 타인과 영업의 손익 전부를 같이하는
      계약 기타 이에 준할 계약의 체결이나 변경 또는 해약
   8) 사후설립
   9) 이사의 선임 및 해임
   10) 주식의 액면미달 발행
   11) 이사의 회사에 대한 책임의 면제
   12) 주식배당 결정
   13) 주식매수선택권의 부여
   14) 이사의 보수
   15) 주주총회 의장 선임
   16) 주주총회 소집권자의 선임
   17) 기타 주주총회에 부의할 의안

2. 경영 등에 관한 사항

   【표준이사회 규정상 추가사항】
   1) 회사경영의 기본 방침의 결정 및 변경
   2) 경영계획 및 분기, 반기보고서 승인

3. 재무 등에 관한 사항

   【법규·정관상 의무사항】
   1) 준비금의 자본전입
   2) 주식발행에 관한 사항
    - 신주발행의 결정
    - 전환사채, 신주인수권부 사채의 발행
   3) 자기주식의 취득, 처분, 소각
   4) 내부거래 동의 승인
      다음 각호의 경우에 이사회의 승인을 받도록 한다.
      가. 독점규제 및 공정거래에 관한 법률상 특수관계인을 상대로
         하거나, 동 특수관계인을 위하여 동법 제11조의2의 규정에
         따른 대규모 내부거래를 하고자 하는 경우
      나. 회사의 최대주주(그의 증권거래법상 특수관계인을 포함한다)
         및 증권거래법상 특수관계인과 증권거래법 제191조의19 제1
         항 각호에서 규정하고 있는 거래를 하고자 하는 경우.
         다만, 동조 제2항 제2호에 따라 이사회에서 거래총액을 승인
         받은 경우는 그러하지 아니하다.
   5) 주식매수선택권의 부여 (이사 제외)
   【공시규정상 추가사항】
   1) 자본금 10%이상 상당 타법인출자, 처분
   2) 자본금 10%이상 상당 해외직접투자
   3) 자산재평가 실시
   4) 주권 등 액면분할, 병합

　　5) 중대한 회계처리기준 변경
　　6) 건별 신규 자본금 10%이상 상당 담보제공, 채무보증
　　　– 담보 : 타인을 위하여 담보를 제공하는 경우에 한함.
　　　– 채무보증 : 입찰, 계약, 하자, 차액보증 등의 이행보증과 납세보증은 제
　　　　외함. (이하 공시 규정도 동일)
　　7) 자기 자본 50%이상 상당 금액 차입계약 체결
　　8) 해외증권시장 주권 상장
　　9) 투신사 자사주펀드 가입, 중도해지중 중요한 사항
　　　참고) 투신사 자사주펀드 가입, 중도해지
　　10) 유상증자시 실권주식 처리
　　11) 자본금 10% 상당 금액 가지급 또는 대여
　　12) 자본금 10% 상당 금액이상의 증여
4. 이사 및 이사회, 위원회등에 관한 사항
　【법규·정관상 의무사항】
　　1) 이사의 겸임, 동종업종 타회사 임원의 겸임 및 이사와 회사간의
　　　거래의 승인
　　2) 이사회 의장의 선임 (정관)
　　3) 대표이사의 선정 및 공동 대표의 결정
　　4) 이사의 직위, 직무의 위촉과 해촉 (정관)
　　5) 위원회 설치 및 위원의 선임 및 해임
5. 기 타
　　1) 이사회 운영 규칙 및 위원회 운영규칙의 개폐
　　2) 기타 법령 또는 정관에 정하여진 사항, 주주총회에서 위임받은 사항 및
　　　대표이사가 필요하다고 인정하는 사항
(나) 이사후보의 인적사항에 관한 주총의 공시여부 및 주주의 추천여부
　– 이사회에 의한 사내이사 후보 추천 5인
　　(이건희,윤종용,이윤우,진대제,최도석)
　– 사외이사후보 추천위원회에 의한 사외이사 후보 추천 5인
　　(헐링거,이와사키,임성락,황재성,정귀호)
　– 경영참고사항 비치,공시('03.2.5)시 이사후보 10인에 대한 인적사항 공시
＊ 공시된 경영참고사항중 이사후보의 인적사항

| 구 분 | 이사후보 Profile | 비고 |
|---|---|---|
| 사외이사 | 1. Franz–Hermann Hirlinger<br>○ 생년월일 : 1950. 2.11<br>○ 학력사항<br>　– 1975. 6월　獨 F.H.Pforzheim대학교 경제학 졸업<br>　– 1981. 6월　獨 F.U.Berlin대학교 언론학 졸업<br>○ 주요약력<br>　– 1986. 1월　獨 Deutsche Genossenschaftbank 애널리스트<br>　– 1991. 7월　스위스 Credit Suisse 수석 투자매니저 및 국제마케팅 책임자<br>　– 1995. 7월　Bayerische Landesbank 동경지점 대표이사 수석<br>　　　　　　　부사장<br>　– 1997. 5월　現 Bayerische Landesbank 서울사무소 대표이사 수석<br>　　　　　　　부사장<br>　– 2001. 2월　現 바이에른주 주정부 한국대표부 대표 | 사외이사후보<br>추천위원회 추천 |
| 사외이사 | 2. Tetsuo Iwasaki<br>○ 생년월일 : 1946. 7.24<br>○ 학력사항<br>　– 1965년　　日 일본대학교 중퇴<br>○ 주요약력<br>　– 1979.10월　Applied Materials, Japan 공동설립자<br>　– 1981.12월　Applied Materials, Japan 대표이사 사장<br>　– 1991. 8월　Applied Materials, Japan 대표이사 회장<br>　– 1993. 9월　Applied Komatsu Technology 대표이사 사장<br>　– 1998.10월　Applied Materials, Inc. 수석 부사장<br>　– 2002. 3월　現 Applied Materials, Japan 회장 | 사외이사후보<br>추천위원회 추천 |
| 사외이사 | 3. 임 성 락 (林 成 洛)<br>○ 생년월일 : 1945. 5.28<br>○ 학력사항<br>　– 1972. 2월　서울대학교 상과대학 졸업<br>　– 1975. 8월　美 미네소타주립대학교 MBA<br>○ 주요약력 | 사외이사후보<br>추천위원회 추천 |

| 구 분 | 이사후보 Profile | 비고 |
|---|---|---|
| | - 1972. 1월  한국개발금융 기획조사부, 심사부<br>- 1983. 3월  한국장기신용은행 홍콩사무소장<br>- 1996. 2월  한국장기신용은행 상무이사<br>- 1998.12월  국은투신운용 대표이사 사장<br>- 2001. 4월  現 한국 Financial Planner협회 전무 | |
| 사외이사 | 4. 황 재 성 (黃再性)<br>○ 생년월일 : 1944. 2.1<br>○ 학력사항<br>- 1966. 2월  건국대학교 상경대학 졸업<br>- 1988. 8월  한양대학교 행정대학원 졸업<br>○ 주요약력<br>- 1966. 8월  재무부 세제국, 이재국, 증보국<br>- 1998. 3월  서울지방국세청 청장<br>- 1999.10월  現 김&장 법률사무소 상임고문 | 사외이사후보<br>추천위원회 추천 |
| 사외이사 | 5. 정 귀 호 (鄭貴鎬)<br>○ 생년월일 : 1939. 8. 4<br>○ 학력사항<br>- 1963년  서울대학교 법학과 졸업<br>- 1964년  서울대학교 사법대학원 수료<br>- 1977년  서울대학교 법학석사<br>- 1987년  서울대학교 법학박사<br>○ 주요약력<br>- 1962. 7월  제15회 고등고시 사법과 합격<br>- 1966.11월  서울민사지방법원 판사<br>- 1991. 1월  서울지방법원 동부지원 지원장<br>- 1992. 8월  춘천지방법원 법원장<br>- 1993.10월  대법원 대법관<br>- 1999.11월  現 법무법인 바른법률 고문변호사 | 사외이사후보<br>추천위원회 추천 |
| 사내이사 | 1. 이 건 희 (李健熙)<br>○ 생년월일 : 1942. 1. 9<br>○ 학력사항<br>- 1965. 3월  日 와세다대학교 상과대학 졸업<br>- 1966. 7월  美 조지워싱턴대학교 경영대학원 수료<br>- 2000. 4월  서울대학교 경영학 명예박사<br>○ 주요약력<br>- 1987.12월  삼성그룹 회장<br>- 1987. 2월  現 전국경제인연합 부회장<br>- 1996. 7월  現 국제올림픽위원회 위원<br>- 1998. 4월  現 삼성전자 대표이사 회장 | 이사회 추천 |
| 사내이사 | 2. 윤 종 용 (尹鍾龍)<br>○ 생년월일 : 1944. 1.21<br>○ 학력사항<br>- 1966. 2월  서울대학교 전자공학 졸업<br>- 1988. 6월  美 MIT Sloan School Senior Executive 과정수료<br>○ 주요약력<br>- 1966. 1월  삼성그룹 입사<br>- 1992.12월  삼성전기 대표이사 사장<br>- 1993.11월  삼성전관 대표이사 사장<br>- 1995.11월  삼성그룹 일본본사 대표이사 사장<br>- 1996.12월  삼성전자 대표이사 사장<br>- 1999.12월  現 삼성전자 대표이사 부회장 | 이사회 추천 |
| 사내이사 | 3. 이 윤 우 (李潤雨)<br>○ 생년월일 : 1946. 6.26<br>○ 학력사항<br>- 1969. 2월  서울대학교 전자공학 졸업<br>○ 주요약력<br>- 1968.12월  삼성전관 입사<br>- 1976.11월  삼성전자 반도체 과장<br>- 1987. 3월  삼성전자 상무이사 (반도체 기흥공장장)<br>- 1992. 3월  삼성전자 메모리사업총괄 부사장<br>- 1996. 1월  現 삼성전자 Device Solution Network총괄 대표이사 사장 | 이사회 추천 |
| 사내이사 | 4. 최 도 석 (崔道錫)<br>○ 생년월일 : 1949. 5. 3<br>○ 학력사항 | 이사회 추천 |

| 구 분 | 이사후보 Profile | 비 고 |
|---|---|---|
| | – 1975. 2월  연세대학교 경영학 졸업<br>– 1996. 2월  홍익대학교 국제경영대학원 경영학 졸업<br>○ 주요약력<br>– 1975. 1월  제일모직 입사<br>– 1981. 3월  삼성전자 회계과 과장<br>– 1999. 3월  삼성전자 부사장<br>– 2000. 3월  삼성전자 대표이사 부사장<br>– 2001. 3월  現 삼성전자 경영지원총괄 사장 | |

(다) 사외이사후보추천위원회 설치 및 구성 현황

| 성 명 | 사외이사 여부 | 비 고 |
|---|---|---|
| 윤종용 | × | |
| 최도석 | × | 사외이사 1/2이상(증권거래법 제191조의 16 제3항의 규정 충족) |
| 힐링거 | ○ | |
| 이강현 | ○ | |

(라) 사외이사 현황

| 성 명 | 주요경력 | 최대주주등과의 이해관계 | 결격요건 여부 | 비 고 |
|---|---|---|---|---|
| Franz–<br>Hermann<br>Hirlinger | – 1986~ 1989  DG Bank,Frankfurt<br>– 1989  Gruner+Jahr AG,Hamburg<br>– 1990~ 1991  Hilti AG,Lichtenstein<br>– 1991~ 1994  Credit Suisse,Zurich<br>– 1995  Bayerische Landesbank<br>    Tokyo & Seoul /Chief Representative,<br>    First Vice President<br>– 1997  Bayerische Landesbank Tokyo Representative<br>    Office, Chief Representative, First Vice President<br>– 1997  Bayerische Landesbank Seoul Representative<br>    Office, Chief Representative, First Vice President<br>– 2001 Representative, State of Barvaria Korea Office | 해당없음 | 해당없음 | |
| 임성락 | – 1972  서울대 상과대학 졸업<br>– 1972  한국개발금융(주) 입사<br>– 1975  미네소타 주립대학교 MBA<br>– 1983.3  한국장기신용은행 홍콩사무소장<br>– 1988.9  동행 비서실장<br>– 1992.2  동행 중앙지점장<br>– 1995.2  동행 자금증권부장<br>– 1996.2  동행 이사, 상무이사<br>– 1998.3~2000.3.16  삼성전자 사외감사<br>– 1998.12~2000.4  국은투신운용 사장<br>– 2000.11~현재 기술표준원 산업표준심의회 공인재무<br>    설계사분야 ISO/TC222 전문위원<br>– 2001.1~현재 기술표준원 산업표준심의회 의원<br>– 2001.4~ 현재 한국FP협회 전무/자격인증본부장 | 해당없음 | 해당없음 | |
| Tetsuo<br>Iwasaki | –Nihon대학 졸업<br>– 1994.1~현재 Applied Materials Japan 회장 및<br>    Applied Materials, Inc.,SVP 최고경영자 위원회 회원<br>– 2002.3 Senior Advisor to Office of CEO and Member<br>    of Strategy Committee, Applied Materials, Inc.,<br>    Chairman, Applied Materials Japan, Inc., Chairman,<br>    AKT, Inc. | 해당없음 | 해당없음 | |
| 황재성 | – 1964.2 건대 상학 졸업<br>– 1966.2 한양대 행정대학원졸업 (석사)<br>– 1966.8 재무부 세제국, 이재국, 중보국<br>– 1981.9 나주세무서장<br>– 1986.2 서부세무서장<br>– 1987.3 마포세무서장<br>– 1988.4 국세청 재산세과 과장<br>– 1989.4 서울지방국세청 조사1국 국장<br>– 1995.2~1996.8 국세청 조사국 국장<br>– 1996.8~1998.3 경인지방국세청 청장 | 해당없음 | 해당없음 | |

| 성 명 | 주요경력 | 최대주주등과의 이해관계 | 결격요건 여부 | 비고 |
|---|---|---|---|---|
| | -1998.3~1999.6 서울지방국세청 청장<br>-1999.10~현재 김&장 법률사무소 상임고문<br>-2000.1~2002.7 국세심판원 비상임심판관 | | | |
| 이갑현 | -1968 서울대학교 상과대학 졸업<br>-1968.8 : 한국외환은행 입행<br>-1980년 : 한국외환은행 차장 (런던지점,국제금융부등)<br>-1991년 : 한국외환은행 부장 (외화자금부, 종합기획부 등)<br>-1996년 1997 : 한국외환은행 이사<br>-1997년 1999 : 한국외환은행 상무이사<br>　(국제본부, 자금부, 종합기획부담당 등)<br>-1999년 2000 : 한국외환은행 은행장<br>-2001.7~현재 Boston Consulting Group 고문 | 해당없음 | 해당없음 | |
| Goran S.Malm | -1971~1991 스웨덴 SKF 그룹<br>-1992~1997 GE Medical Systems Asla 사장&CEO<br>-1997~1999 GE Asla-Pacific사장 겸 GE Senlor VP<br>-1999~2000 Dell Computer Asia Pacific 사장 겸<br>　　Dell Computer Senlor VP<br>-2000.11~현재 Icon Medialab Asla 사장 & CEO | 해당없음 | 해당없음 | |
| 정귀호 | -1962. 7월 제15회 고등고시 사법과 합격<br>-1966.11월 서울민사지방법원 판사<br>-1991. 1월 서울지방법원 동부지원 지원장<br>-1992. 8월 춘천지방법원 법원장<br>-1993.10월 대법원 대법관<br>-1999.11월 現 법무법인 바른법률 고문변호사 | 해당없음 | 해당없음 | |

(마) 이사의 손해배상책임보험 가입여부

| 기간 | 2001. 4.6 ～ 2002. 4.5 | 2002. 4.6 ～ 2003. 4.5 |
|---|---|---|
| 내용 | - 총 보험료:5,030백만원(419.2백만원/월)<br>- 총 보험금:1,000억원<br>- 총회사부담금:5,030백만원 | - 총 보험료:6,723백만원(560.3백만원/월)<br>- 총 보험금:1,000억원<br>- 총회사부담금:6,723백만원 |
| 비고 | - 대상: 등기이사 및 전 임원(해외법인 & 자회사 등기이사 및 감사포함)<br>- 소급일은 98.4.6이고 삼성화재에 가입되어 있음 | |

(2) 이사회의 운영에 관한 사항
(가) 이사회 운영규정의 주요내용
 1. 목적
　이 규정은 이사회의 효율적인 운영을 위하여 필요한 사항을 규정함을
　목적으로 한다.
 2. 권한
　① 이사회는 법령 또는 정관에 정하여진 사항, 주주총회로부터 위임받은 사
　　항, 회사경영의 기본방침 및 업무집행에 관한 중요 사항을 의결한다.
　② 이사회는 이사의 직무의 집행을 감독한다.
 3. 구성
　이사회는 이사 전원으로 구성하며, 법령 또는 정관에 의하여 선임된
　사외이사를 포함한다.
 4. 종류
　① 이사회는 정기이사회와 임시이사회로 한다.
　② 정기이사회는 매분기 1회 개최를 원칙으로 한다.
　③ 임시이사회는 필요에 따라 수시로 개최한다.
 5. 이사회의 소집
　① 이사회는 의장이 소집하며 의장은 회일을 정하여 늦어도 24시간전에
　　각 이사에게 문서, 전자문서 또는 구두로써 통지하여야 한다.
　　다만, 이사전원의 동의가 있을 때에는 소집절차를 생략할 수 있다.
　② 각 이사는 업무수행상 필요하다고 인정되는 경우 의안과 그 사유를 밝히어
　　의장에게 이사회 소집을 요구할 수 있으며, 의장이 정당한 이유없이
　　이사회 소집을 거절하는 경우에는 이사회의 소집을 요구한 이사가
　　이사회를 소집할 수 있다. 이때에도 제1항의 규정을 준용한다.
　　[2002.3.25 개정]
 6. 부의사항

① 이사회에 부의할 사항은 법령 또는 정관에 정하여진 사항, 주주총회로부
   터 위임받은 사항, 기타회사업무 집행에 관한 중요사항으로 한다.
② 제1항의 규정에 따라 이사회에 부의할 사항은 다음과 같다.
  1. 주주 총회의 소집과 이에 제출할 의안
  2. 경영 등에 관한 사항
  3. 재무 등에 관한 사항
  4. 이사 및 이사회, 위원회등에 관한 사항
  5. 기 타
  6. 위임
   이사회는 이사회의 의결을 거쳐야 할 사항 중 법령 또는 정관에 정하여진
   것을 제외하고는 이사회의 결의로써 위원회에 그 결정을 위임할 수 있다.
  7. 의사록
   ① 이사회의 의사진행에 관하여는 의사록을 작성하여야 한다.
   ② 의사록에는 이사회의 안건 경과요령과 그 결과, 반대하는 자와 그 반
      대하는 이유를 기재하고, 출석한 이사전원이 기명날인 또는 서명을 한다.

○ 감사위원회 운영규정 주요내용
  1. 목적
   이 규정은 삼성전자주식회사 (이하 "회사"라고 한다)가 증권거래법 제191조
   의 17, 상법 제415조의 2에 의거 감사위원회의 구성, 운영 및 권한·책임
   등에 필요한 사항을 정함을 목적으로 한다.
  2. 구성
   위원회는 3인의 이사로 구성한다.
   단, 위원 총수의 3분의 2 이상을 사외이사로 구성한다.
  3. 권한
   위원회의 권한은 다음 각 항으로 한다.
   ① 업무감사권
   ② 영업보고요구권 및 업무재산 조사권
   ③ 이사보고의 수령권
   ④ 자회사에 대한 조사권
   ⑤ 이사의 위법행위 유지청구권
   ⑥ 各種의 訴權
   ⑦ 주주총회 소집청구권
   ⑧ 위원회는 회사의 비용으로 전문가의 조력을 구할 수 있다.
   ⑨ 외부감사인 후보자 추천에 관한 권한
   ⑩ 기타 법령,정관 및 이사회결의에 의하여 감사위원회에 부여된 사항에
      관한 권한

  4. 의무
   위원회의 책임은 다음 각 항으로 한다.
   ① 선관주의 의무
   ② 주주총회에 대한 조사보고 의무
   ③ 이사회에 대한 조사보고 의무
   ④ 감사록의 작성 의무
   ⑤ 감사보고서의 작성제출 의무
   ⑥ 의감법상의 의무

(나) 이사회의 주요활동내역

| 회 차 | 개최일자 | 의 안 내 용 | 가 결 여 부 | 비 고 |
|---|---|---|---|---|
| 1 | '02.01.16 | ① 제33기 재무제표 및 영업보고서 승인의 건 | 가결 | |
| | | ② 2002년 경영계획 승인의 건 | 가결 | |
| | | ③ 자금운용의 건 | 가결 | |
| 2 | '02.02.04 | ① 제33기 정기주주총회 소집결정의 건 | 가결 | |
| | | ② 제33기 정기주주총회 의의 목적사항 결정의 건 | 가결 | |
| | | - 1호 의안 : 제33기 대차대조표, 손익계산서 및 이익잉여금처분계산서(안) 승인의 건 | | |
| | | - 2호 의안 : 정관일부 변경의 건 | | |
| | | - 3호 의안 : 이사선임의 건 | | |
| | | - 4호 의안 : 주식매수선택권 부여의 건 | | |
| | | - 5호 의안 : 이사보수한도 승인의 건 | | |
| | | ③ 사외이사후보추천위원회 위원 선임의 건 | 가결 | |
| | | ④ 주식예탁증서(DR)의 의결권 수임권자 결정의 건 | 가결 | |

| 회 차 | 개최일자 | 의 안 내 용 | 가결여부 | 비 고 |
|---|---|---|---|---|
| 3 | '02.03.25 | ① 제33기('01년) 연결재무제표 공고(안) 승인의 건 | 가결 | |
| | | ② 이사업무 위촉의 건 | 가결 | |
| | | ③ 이사회 규정 개정의 건 | 가결 | |
| | | ④ 경영위원회 규정 개정 및 운영기준의 건 | 가결 | |
| | | ⑤ 임원퇴직금지급규정 개정의 건 | 가결 | |
| | | ⑥ 주식매수선택권 운영규정 개정의 건 | 가결 | |
| | | ⑦ 자금운용 한도 증가 및 기간 연장의 건 | 가결 | |
| | | ⑧ 주식매수선택권 부여의 건 | 가결 | |
| | | ⑨ 자사주 매입의 건 | 가결 | |
| 4 | '02.04.19 | ① 제34기('02년) 1/4분기 재무제표 및 분기보고서 승인의 건 | 가결 | |
| | | - '02년 신규 취득자산에 대한 감가상각방법 변경 | | |
| | | (반년법 → 월할법) | | |
| | | ② 특수관계인등과의 거래총액한도 승인의 건 | 가결 | |
| 5 | '02.06.26 | ① '01년 결합재무제표 공고(안) 승인의 건 | 가결 | |
| | | ② 자금운용 기간 연장의 건 | 가결 | |
| 6 | '02.07.19 | ① 제34기('02년) 상반기 재무제표 및 반기보고서 승인의 건 | 가결 | |
| | | ② 중간배당 실시의 건 | 가결 | |
| | | ③ 보유주식 매각의 건 | 가결 | |
| | | ④ 손해보험 가입의 건 | 가결 | |
| 7 | '02.08.02 | ① 자사주 매입의 건 | 가결 | |
| | | ② 삼성생명 일보빌딩 임대차계약 갱신의 건 | 가결 | |
| 8 | '02.10.18 | ① 제34기('02년) 3/4분기 재무제표 및 분기보고서 승인의 건 | 가결 | |
| | | ② 삼성생명 퇴직보험 재계약 승인의 건 | 가결 | |
| | | ③ 사외이사후보 추천위원회 규정 개정의 건 | 가결 | |
| | | ④ 사외이사후보 추천위원회 위원 선임의 건 | 가결 | |
| | | ⑤ 삼성코닝마이크로옵틱스(株) 유상증자 참여의 건 | 가결 | |
| | | ⑥ 자금운용 한도 증액 및 연장의 건 | 가결 | |
| 9 | '02.12.16 | ① 천안 TFT-LCD 3, 4라인 임차자산 매입의 건 | 가결 | |
| | | ② 삼성코닝마이크로옵틱스(주) 신촉공장인수 및 활용의 건 | 가결 | |
| | | ③ 특수관계인등과의 거래총액한도 승인의 건 | 가결 | |
| 1 | '03.01.16 | ① 제34기 재무제표 및 영업보고서 승인의 건 | 가결 | |
| | | ② 2003년 경영계획 승인의 건 | 가결 | |
| | | ③ 자금운용 기한 연장의 건 | 가결 | |
| 2 | '03.02.05 | ① 제34기 정기주주총회 소집결정의 건 | 가결 | |
| | | ② 제34기 정기주주총회 회의 목적사항 결정의 건 | 가결 | |
| | | - 1호 의안 : 제34기 대차대조표, 손익계산서 및 | 가결 | |
| | | 이익잉여금처분계산서(안) 승인의 건 | | |
| | | - 2호 의안 : 이사선임의 건 | 가결 | |
| | | - 3호 의안 : 주식매수선택권 부여의 건 | 가결 | |
| | | - 4호 의안 : 이사보수한도 승인의 건 | 가결 | |
| | | ③ 주식예탁증서(DR)의 의결권 수임권자 결정의 건 | 가결 | |

(다) 이사회에서의 사외이사의 주요활동내역

| 회 차 | 개최일자 | 사외이사 참석인원 | 비 고 |
|---|---|---|---|
| 1 | '02.01.16 | 6(7) | |
| 2 | '02.02.04 | 7(7) | |
| 3 | '02.03.25 | 6(7) | |
| 4 | '02.04.19 | 5(7) | |
| 5 | '02.06.26 | 7(7) | |
| 6 | '02.07.19 | 7(7) | |
| 7 | '02.08.02 | 5(7) | |
| 8 | '02.10.18 | 4(6) | - 김석수 사외이사 해임('02.09.09) |
| 9 | '02.12.16 | 6(6) | |
| 1 | '03.01.16 | 6(6) | |

| 회 차 | 개최일자 | 사외이사 참석인원 | 비        고 |
|------|---------|----------------|-------------|
| 2 | '03.02.05 | 6(6) | |

★ ( )안은 총사외이사수

(라) 이사회내의 위원회 구성현황과 그 활동내역
  - 위원회
  ① 이사회는 그 결의로 이사회내에 다음 각 호의 위원회를 설치할 수 있다.
    가. 경영위원회
    나. 감사위원회
    다. 사외이사후보 추천위원회
    라. 기타 이사회가 필요하다고 인정하는 위원회
  ② 각 위원회의 권한, 운영등에 관하여는 관계법령에서 다른 정함이 있는
     경우를 제외하고는 이사회결의로 정한다.
  ③ 위원회는 결의된 사항을 각 이사에게 통지하여야 한다. 이 경우 이를
     통지받은 각 이사는 통지를 받은 날로부터 2일내에 이사회의 의장에게
     이사회의 소집을 요구할 수 있으며, 이사회는 위원회가 결의한 사항을
     다시 결의할 수 있다.
  ④ 이사가 위원회의 결의사항에 대한 통지를 받은 후 제3항에 정한 기간
     내에 이사회의 소집을 요구하지 아니한 경우에는 위원회의 결의는 이사
     회에서 다시 결의할 수 없다.
  ⑤ 위원회에 대해서 제8조(이사회 소집), 제9조(결의방법) 및 제15조(의사록)의
     규정을 준용한다.

  - 경영위원회
  ① 이사회는 이사회의 결의로 경영위원회를 설치할 수 있다.
  ② 경영위원회는 이사회 규정 및 결의에 따라 그 업무를 수행하여야 하며,
     그 외 수시로 이사회가 위임한 사항에 관하여 심의하고 결의한다.
     경영위원회의 구성, 운영등에 관한 상세한 사항은 이사회에서 정한다.
  ③ 제②항에 의거 경영위원회에 위임한 사항은 다음과 같다.
    1. 경영일반에 관한 사항
    1) 회사의 년간 또는 중장기 경영방침 및 전략
    2) 주요 경영전략
    3) 사업계획·사업구조 조정 추진
    4) 해외 지법인등 거점의 신규진출, 이전 및 철수
    5) 해외업체와의 전략적 제휴 등 협력추진
    6) 국내외 자회사 매입 또는 매각
    7) 기타 주요 경영현황
    8) 지점, 공장, 사무소 사업장의 설치 및 이전, 폐지
    9) 지배인의 선임 또는 해임
    10) 최근사업년도 생산액의 10%이상 생산중단, 폐업
    11) 기술도입계약체결 및 기술이전, 제휴
    12) 신물질, 신기술관련 특허권 취득, 양수, 양도계약
    13) 최근사업년도 매출액의 10%이상 상당 제품수거, 파기
    14) 최근사업년도 매출액의 10%이상 상당 단일계약 체결
    15) 최근사업년도 매출액의 10%이상 상당 단일판매 대행 또는 공급계약
        체결 또는 해지
    16) 조직의 운영에 관한 기본원칙
    17) 급여체계, 상여 및 후생제도의 기본원칙의 결정 및 변경
    18) 명의개서 대리인의 선임, 해임 및 변경
    19) 주주명부폐쇄 및 기준일 설정에 관한 사항
    20) 업무추진 및 경영상 필요한 세칙의 제정

    2. 재무등에 관한 사항
    1) 자본금 10%미만의 타법인 출자, 처분
    2) 자본금 10%미만의 해외 직접투자
    3) 자본금 10%미만의 신규담보제공 및 채무보증
    4) 자기자본 50%미만의 차입계약 체결

    5) 내부거래의 승인
      내부거래라 함은 독점규제 및 공정거래에 관한 법률상의 특수
      관계인을 상대방으로 하거나 특수관계인을 위하여 100억원 미
      만의 자금(가지급금, 대여금 등), 유가증권(주식, 회사채 등)
      또는 자산 (부동산, 무체재산권 등)을 제공하거나 거래하는 행위.
    6) 사채발행
    7) 신규시설투자
    8) 중요한 고정자산 취득, 처분 결정

  3. 기타 이사회에서 위임한 사항 또는 이사회의 권한에 속하는 사항 중
    이사회 규정에 따라 이사회에 부의할 사항으로 명시된 사항과 다른 위원
    회에 위임한 사항을 제외한 일체의 사항

- 감사위원회
  ① 이사회는 이사회의 결의로 감사위원회를 설치할 수 있다.
  ② 감사위원회의 구성, 운영등에 관한 상세한 사항은 이사회에서 정한다.

- 사외이사후보 추천위원회
  ① 이사회는 이사회의 결의로 사외이사후보 추천위원회를 설치할 수 있다.
  ② 사외이사후보 추천위원회의 구성, 운영등에 관한 상세한 사항은 이사회
    에서 정한다.

나. 감사제도에 관한 사항
(1) 감사기구 관련 사항
(가) 감사위원회(감사) 설치여부, 구성방법 등
  - 감사위원회 규정
    ·이규정은 증권거래법 제191조의 17, 상법 제415조의 2에 의거
     감사위원회의 구성, 운영 및 권한·책임등에 필요한 사항을 정함을
     목적으로 한다.
  - 구성
    ·위원회는 3인의 이사로 구성한다.
     단, 위원 총수의 3분의 2 이상을 사외이사로 구성한다
(나) 감사위원회(감사)의 감사업무에 필요한 경영정보접근을 위한 내부장치 마련 여
부
  - 권한
    ① 업무감사권
      위원회는 이사회 및 대표이사 등이 회사업무 전반에 걸쳐 행한 업무진행
      전반을 감사할 수 있다.
    ② 영업보고요구권 및 업무재산 조사권
      위원회는 언제든지 이사 및 직원에 대해 영업에 관한 보고를 요구하거나
      회사의 업무와 재산상태를 조사할 수 있다.
    ③ 이사보고의 수령권
      이사는 회사에 현저한 손해를 미칠 염려가 있는 사실을 발견한 때에는
      즉시 위원회에 이를 보고해야 한다.
    ④ 자회사에 대한 조사권
      모회사의 위원회는 그 직무를 수행하기 위하여 필요한 때에는 자회사에
      대하여 영업의 보고를 요구할 수 있다. 또한 자회사가 지체없이 보고하지
      않을시 또는 그 보고의 내용을 확인할 필요가 있을 때는 자회사의 업무와
      재산상태를 조사할 수 있다.
    ⑤ 이사의 위법행위 유지청구권
      이사가 법령 또는 정관에 위반한 행위를 하여 이로 인하여 회사에 회복할
      수 없는 손해가 생길 염려가 있는 경우에는 회사를 위하여 이사에 대하여
      그 행위를 留止할 것을 청구할 수 있다.
    ⑥ 各種의 訴權
      위원회는 총회결의 취소, 신주발행 무효, 감자 무효 등의 訴를 제기할 수
      있으며, 이 때에는 담보제공 의무가 면제된다.
    ⑦ 주주총회 소집청구권
      위원회는 회의의 목적사항과 소집의 이유를 기재한 서면을 이사회에
      제출하여 임시총회의 소집을 청구할 수 있다.
    ⑧ 위원회는 회사의 비용으로 전문가의 조력을 구할 수 있다.

⑨ 외부감사인 후보자 추천에 관한 권한
⑩ 기타 법령,정관 및 이사회결의에 의하여 감사위원회에 부여된 사항에
   관한 권한

(다) 감사위원회(감사)의 인적사항

| 성 명 | 주요경력 | 결격요건여부 | 비 고 |
|-------|---------|------------|------|
| 임성락 | -1972 서울대 졸업<br>-1975 미네소타 MBA<br>-1983.3 한국장기신용은행 홍콩사무소장<br>-1995.2 한국장기신용은행 자금운용부장<br>-1996.2 한국장기신용은행 이사<br>-1998.2 한국장기신용은행 상무<br>-1998.3~2000.3.16 삼성전자 사외감사<br>-1998.12~2000.4 국은투신운용 사장<br>-2000.4~ 현재 한국FP협회 전문위원 | 해당사항없음 | |
| 황재성 | -1964.2 건대 상학 졸업<br>-1966.2 한양대 행정대학원 졸업(석사)<br>-1995.2~1996.8 국세청 조사국 국장<br>-1996.8~1998.3 경인지방국세청 청장<br>-1998.3~1999.6 서울지방국세청 청장<br>-1999.10~현재 김&장 법률사무소 상임고문<br>-2000.1~2002.7 국세심판원 비상임심판관 | 해당사항없음 | |
| 이갑현 | -1968  서울대 상학 졸업<br>-1968.8 한국외환은행 입행<br>-1996.2~1997.2 한국외환은행 이사<br>-1997.2~1999.2 한국외환은행 상무이사<br>-1999.3~2000.4 한국외환은행 은행장 | 해당사항없음 | |

(2) 감사위원회(감사)의 주요활동내역

| 회 차 | 개최일자 | 의 안 내 용 | 가결여부 | 비 고 |
|-------|---------|-----------|---------|------|
| 1 | '02.1.15 | - 제33기 재무제표 및 영업보고서 보고 | - | 3(3)참석 |
| 2 | '02.1.28 | - 외부감사인 선임 심의, 승인 | 가결 | 3(3)참석 |
| 3 | '02.3.22 | - '01회계년도 연결재무제표 공고(안) 보고 | - | 3(3)참석 |
| 4 | '02.4.18 | - 제 34기 1/4분기 재무제표 및 분기보고서 보고<br>- 특수관계인과의 거래총액한도 보고 | -<br>- | 2(3)참석 |
| 5 | '02.6.25 | - '01년 결합재무제표 공고(안) 보고 | - | 3(3) 참석 |
| 6 | '02.7.16 | - 제 34기 반기 재무제표 및 반기보고서 보고<br>- '02년 중간배당 실시 보고<br>- '02년 상반기 내부회계관리제도 운영 실태 보고 | -<br>-<br>- | 3(3)참석 |
| 7 | '02.10.17 | - 제 34기 3/4분기 재무제표 및 분기보고서 보고<br>- 삼성생명 퇴직보험 재계약 보고 | -<br>- | 2(3)참석 |
| 1 | '03.1.15 | - 제34기 재무제표 및 영업보고서 보고 | - | 3(3)참석 |
| 2 | '03.3.6 | - 감사위원장 선임<br>- '02회계년도 연결재무제표 공고(안) 보고 | 가결<br>- | 3(3) 참석 |

* ( )안은 총 감사의 수

다. 주주의 의결권행사에 관한 사항

(1) 집중투표제의 채택여부
  - 해당사항 없음

(2) 서면투표제 또는 전자투표제의 채택여부
  - 해당사항 없음

(3) 소수주주권의 행사여부

| 행사자 | 소수<br>주주권 | 행 사 사 유 | 진행 경과 | 비 고 |
|-------|------------|-----------|----------|------|
| 장용선외<br>21 명 | 대표소송<br>제기권 | 이건회의10인에 대하여,<br>「삼성전자(주)의 대표이사<br>또는 자금담당이사로 재직한 자로서<br>"노태우 전대통령에 대한<br>뇌물공여행위 외4"의 행위를 하여<br>주주의 이익을 배신하고 회사에 | 2001.12.27. 1심판결<br>(원고 일부 승소)<br>2002.01.15 피고 항소<br>2002.01.19 원고 항소<br>2002.12.10 변론준비<br>기일 진행 | ※행사근거 법령 및 행사요건<br>-상법제403조'주주의 대표소송' 및 증권거래법<br>제191조의 13의 1항<br>- 6월 전부터 계속하여 발행주식총수의 10,000<br>분의 10이상 소유 |

| 행사자 | 소 수<br>주주권 | 행 사 사 유 | 진행 경과 | 비 고 |
|---|---|---|---|---|
| | | 손해를 입혔으니 이를 배상할 것」<br>을 청구. | | |

라. 임원의 보수 등

(1) 이사(사외이사 포함) 및 감사위원회 위원(감사)의 보수현황

| 구 분 | 지급 총액 | 주총승인금액 | 1인당 평균 지급액 | 비 고 |
|---|---|---|---|---|
| 사내이사(7인) | 365억 | 500억원 | 52.14억 | 급여,상여(PI,PS포함)<br>및 퇴직금 포함 |
| 사외이사(7인) | 3억 | | 0.43억 | -사외이사 : 감사위원회3인 포함 |
| 계 | 368억 | 500억원 | | |

(2) 임원에 대한 주식매수선택권 부여내역
　- 동 사업보고서 I. 회사의 개황 4. 주식의 총수등 마.주식매수선택권을 참조


## 2. 관계회사등의 현황

가. 관계회사 및 자회사의 투자지분 현황

[2002년 12월 31일 현재]　　　　　　　　　　　　　　　　　　　(단위 : %)

| 피출자회사<br>출자회사 | 물산 | 모직 | 전자 | SDI | 전기 | 중공업 | 테크원 | 호텔<br>신라 | 엔지니<br>어링 | 제일<br>기획 | 정밀<br>화학 | 에스원 | 에스디<br>에스 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 물 산 | | | 3.8 | | | | 3.9 | | | 12.6 | 5.6 | | 16.0 |
| 모 직 | | | | | 0.4 | 0.1 | | 13.1 | | | 3.2 | | |
| 전 자 | | | | 20.0 | 23.7 | 17.6 | 22.9 | 5.1 | | 2.6 | 8.4 | | 21.3 |
| S D I | 4.7 | | | | | | | 0.1 | 5.1 | | 11.5 | 11.0 | |
| 코 닝 | | | | | | | | | | | | | |
| 전 기 | | | | | | 2.4 | | | | | 0.3 | | 8.3 |
| 에버랜드 | | | | | 0.1 | 0.3 | | 1.1 | | | | | |
| 중공업 | | | | | | | | | | | | | |
| 테크원 | | | | | | 0.1 | | | | | | | |
| 엔지니어링 | | | | | | 0.1 | | | | | 0.9 | | |
| 제일기획 | | | | | | 0.1 | | | | | | | |
| 정밀화학 | | | | | | | | | | | | | |
| 종합화학 | | | | | | | | | | | | | |
| 호텔신라 | | | | | | | | | | | 2.2 | | |
| 에 스 원 | | | | | | | | | | | | | |
| 경제연구소 | | | | | | | | | | | | | |
| 광주전자 | | | | | | | | | | | | | |
| 에스디에스 | | | | | | | | | | | | | |
| 삼성네트웍스 | | | | | | | | | | | | | |

| 출자회사＼피출자회사 | 물산 | 모직 | 전자 | SDI | 전기 | 중공업 | 테크원 | 호텔신라 | 엔지니어링 | 제일기획 | 정밀화학 | 에스원 | 에스디에스 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 노비타 | | | | | | | | | | | | | |
| 생명 | 4.8 | 0.0 | 6.9 | 0.0 | | 3.9 | 1.2 | 7.3 | | | | 5.3 | |
| 화재 | | | 1.2 | | | | | | | | | 1.0 | |
| 증권 | | | | | | | 1.8 | 3.1 | | | | 1.3 | |
| 카드 | | 4.0 | | | | | | 0.5 | | 3.0 | | | |
| 캐피탈 | | 0.9 | | | | | | 0.8 | 1.8 | | 3.1 | 1.9 | |
| 이삼성 | | | | | | | | | | | | | |
| 이상성 인터내셔날 | | | | | | | | | | | | | |
| 가치네트 | | | | | | | | | | | | | |
| 계 | 9.5 | 4.9 | 12.0 | 20.0 | 23.7 | 24.8 | 30.1 | 16.9 | 21.0 | 18.3 | 35.1 | 20.6 | 47.5 |

| 출자회사＼피출자회사 | 삼성네트웍스 | 에버랜드 | 종합화학 | 코닝 | 삼성석유화학 | 한덕화학 | 라이온즈 | 삼성경제연구소 | 삼성광주전자 | 스테코 | 한국DNS | 서울통신 | 노비타 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 물산 | 19.5 | 1.5 | 37.5 | | 10.0 | | 7.5 | 1.0 | | | | | |
| 모직 | | 4.0 | 0.9 | | 16.4 | | 15.0 | 1.0 | 0.8 | | | | |
| 전자 | 23.1 | | 3.8 | 48.4 | 9.9 | | 27.5 | 29.8 | 94.2 | 51.0 | 62.4 | 30.3 | 96.1 |
| SDI | | 4.0 | 10.3 | | | | | 28.6 | | | | | |
| 코닝 | | | | | | | | | | | | | |
| 전기 | 9.0 | 4.0 | 10.2 | | | | 12.5 | 23.8 | | | | | |
| 에버랜드 | | | | | | | 2.0 | | | | | | |
| 중공업 | | | | | | | | 1.0 | | | | | |
| 테크원 | | | 25.6 | | | | | | | | | | |
| 엔지니어링 | | | | | | | | | | | | | |
| 제일기획 | | | 0.3 | | | | 3.0 | | | | | | |
| 정밀화학 | | | 3.5 | | | 50.0 | | | | | | | |
| 종합화학 | | | | | | | | | | | | | |
| 호텔신라 | | | | | | | | | | | | | |
| 에스원 | | | | | | | | | | | | | |
| 경제연구소 | | | | | | | | | | | | | |
| 광주전자 | | | | | | | | | | | | | |
| 에스디에스 | | | | | | | | | | | | | |

| 피출자회사 / 출자회사 | 삼성 네트 웍스 | 에버 랜드 | 종합 화학 | 코닝 | 삼성 석유 화학 | 한덕 화학 | 라이 온즈 | 삼성 경제 연구소 | 삼성 광주 전자 | 스테코 | 한국 DNS | 서울 통신 | 노비타 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 삼성네트웍스 | | | | | | | | | | | | | |
| 노 비 타 | | | | | | | | | | | | 5.4 | |
| 생 명 | | | | 1.0 | | | | 14.8 | | | | | |
| 화 재 | | | | | | | | | | | | | |
| 증 권 | | | | | | | | | | | | | |
| 카 드 | | 14.0 | | | | | | | | | | | |
| 캐 피 탈 | | 11.6 | | | | | | | | | | | |
| 이 삼 성 | | | | | | | | | | | | | |
| 이삼성 인터내셔날 | | | | | | | | | | | | | |
| 가 치 네 트 | | | | | | | | | | | | | |
| 계 | 51.6 | 39.1 | 92.0 | 49.4 | 36.3 | 50.0 | 67.5 | 100.0 | 95.0 | 51.0 | 62.4 | 35.7 | 96.1 |

| 피출자회사 / 출자회사 | 전자 서비스 | 삼성 탈레스 | 코닝 마이크 로옵틱 | 블루텍 | 한국 도와 | 글로벌 텍 | 리빙 프라자 | 토로스 물류 | NEC 모바일 | 코닝 정밀 유리 | 에치티 에치 | 씨브이 네트 | 케어 캠프 닷컴 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 물 산 | | | | | | | | | | | 78.3 | 56.5 | 54.5 |
| 모 직 | | | | | | | | | | | | | |
| 전 자 | 83.3 | 50.0 | 50.0 | 90.0 | 50.6 | | 96.8 | 100.0 | | 41.9 | | | |
| S D I | | | | | | | | | | 51.0 | | | |
| 코 닝 | | | | | | 51.0 | | | | | | | |
| 전 기 | | | | | | | | | | | | | |
| 에버 랜드 | | | | | | | | | | | | | |
| 중 공 업 | | | | | | | | | | | | | |
| 테 크 윈 | | | | | | | | | | | | | |
| 엔지니어링 | | | | | | | | | | | | | |
| 제일 기획 | | | | | | | | | | | | | |
| 정밀 화학 | | | | | | | | | | | | | |
| 종합 화학 | | | | | | | | | | | | | |
| 호텔 신라 | | | | | | | | | | | | | |
| 에 스 원 | | | | | | | | | | | | | |
| 경제연구소 | | | | | | | | | | | | | |
| 광주 전자 | | | | | | | | | | | | | |
| 에스디에스 | | | | | | | | | | | | | |

| 피출자회사 / 출자회사 | 전자서비스 | 삼성탈레스 | 코닝마이크로옵틱 | 블루텍 | 한국도와 | 글로벌텍 | 리빙프라자 | 토로스물류 | NEC모바일 | 코닝정밀유리 | 에치티에치 | 씨브이네트 | 케어캠프닷컴 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 네트웍스 | | | | | | | | | | | | | |
| 노비타 | | | | | | | | | | | | | |
| 생 명 | | | | | | | | | | | | | |
| 화 재 | | | | | | | | | | | | | |
| 증 권 | | | | | | | | | | | | | |
| 카 드 | | | | | | | | | | | | | |
| 캐피탈 | | | | | | | | | | | | | |
| 이 삼 성 | | | | | | | | | | | | | |
| 이삼성 인터내셔날 | | | | | | | | | | | | | |
| 가치네트 | | | | | | | | | | | | | |
| 계 | 83.3 | 50.0 | 50.0 | 90.0 | 50.6 | 51.0 | 96.8 | 100.0 | 51.0 | 41.9 | 78.3 | 56.5 | 54.5 |

| 피출자회사 / 출자회사 | 상육오홈케어 | 엠포스 | 엠피온 | 아이마켓코리아 | 올앳 | 시큐아이닷컴 | 이삼성 | 이삼성인터내셔날 | 가치네트 | 에프엔가이드 | 오픈타이드코리아 | 인스밸리 | 크레듀 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 물 산 | | 15.0 | | 13.9 | | | | | | | | | |
| 모 직 | | | | 3.7 | | | | | | | | | |
| 전 자 | | | 50.2 | 13.9 | | | | | | | | | |
| S D I | | | | 7.3 | | | | 11.3 | | | | | |
| 코 닝 | | | | 5.1 | | | | | | | | | |
| 전 기 | | | | 13.2 | | | | 11.3 | | | | | |
| 에버랜드 | | 15.0 | | 3.7 | 30.0 | 8.9 | 25.0 | 25.0 | 18.7 | | | | |
| 중 공 업 | | | | 9.5 | | | | | | | | | |
| 테 크 윈 | | | | | | | | | | | | | |
| 엔지니어링 | | | | 7.0 | | | | | | | | | |
| 제 일 기획 | | 15.0 | | | | | | 75.0 | | | 10.0 | | |
| 정밀 화학 | | | | | | | | | | | | | |
| 종합 화학 | | | | 3.7 | | | | | | | | | |
| 호텔 신라 | | | | | | | | | | | | | |
| 에 스 원 | 19.2 | | | | | 53.6 | | | | | | | |
| 경제연구소 | | | | | | | | | | 4.7 | 2.7 | | 14.5 |
| 광주 전자 | | | | | | | | | | | | | |

| 피출자회사 \ 출자회사 | 삼육오홈케어 | 엠포스 | 엠피온 | 아이마켓코리아 | 올엣 | 시큐아이닷컴 | 이상성 | 이삼성인터내셔날 | 가치네트 | 에프엔가이드 | 오픈타이드코리아 | 인스밸리 | 크레듀 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 에스디에스 | 14.4 | 15.0 | 11.6 | | | 4.5 | | 52.5 | 9.4 | | 50.0 | | 9.7 |
| 네트웍스 | 14.4 | 15.0 | | | | | | | | | | | 9.7 |
| 노 비 타 | | | | | | | | | | | | | |
| 생 명 | | | | | | | | | | | | | |
| 화 재 | | | | | | | | | | | | | |
| 증 권 | | | | | | | | | 1.4 | | | | |
| 카 드 | | 4.9 | | | 30.0 | | | | 1.7 | | | | |
| 캐 피 탈 | | | | | | | | | 1.6 | | | | |
| 이 삼 성 | | | | | | | | | | | | | 48.3 |
| 이삼성 인터내셔날 | | | | | | | | | | | 20.0 | | |
| 가 치 네 트 | 14.4 | | | | | | | | | 65.4 | | 50.4 | |
| 계 | 62.5 | 79.9 | 61.8 | 80.9 | 60.0 | 67.0 | 100.0 | 100.0 | 37.5 | 68.1 | 80.0 | 50.4 | 82.1 |

| 피출자회사 \ 출자회사 | 삼성생명 | 삼성생명서비스 | 생보부동산신탁 | 삼성선물 | 삼성투신운용 | 삼성화재 | 화재서비스 | 삼성증권 | 삼성캐피탈 | 삼성카드 | 삼성벤처투자 | 삼성에니카랜드 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 물 산 | | | | | | | | 0.3 | 15.2 | 9.4 | | |
| 모 직 | | | | | | | | | | | | |
| 전 자 | | | | | | | | | 75.0 | 56.6 | 16.3 | |
| S D I | | | | | | | | | | | 16.3 | |
| 코 닝 | | | | | | | | | | | | |
| 전 기 | 0.6 | | | | | | | | | 22.3 | 17.0 | |
| 에 버 랜 드 | 19.3 | | | | | | | | | | | |
| 중 공 업 | | | | | 3.9 | | | | 0.2 | | 17.0 | |
| 테 크 윈 | | | | | | | | | | | 16.7 | |
| 엔지니어링 | | | | | | | | | | | | |
| 제 일 기 획 | 0.2 | | | | | | | | | | | |
| 정 밀 화 학 | 0.5 | | | | | | | | | | | |
| 종 합 화 학 | | | | | | | | | | | | |
| 호 텔 신 라 | | | | | | | | | | | | |
| 에 스 원 | | | | | | | | | | | | |
| 경제연구소 | | | | | | | | | | | | |

| 피출자회사 \ 출자회사 | 삼성생명 | 삼성생명서비스 | 생보부동산신탁 | 삼성선물 | 삼성투신운용 | 삼성화재 | 화재서비스 | 삼성증권 | 삼성캐피탈 | 삼성카드 | 삼성벤처투자 | 삼성애니카랜드 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 광주전자 | 0.7 | | | | | | | | | | | |
| 에스디에스 | 0.4 | | | | | | | | | | | |
| 네트웍스 | | | | | | | | | | | | |
| 노 비 타 | | | | | | | | | | | | |
| 생    명 | | 100.0 | 50.0 | 80.0 | 5.5 | 9.9 | | 11.8 | | | | |
| 화    재 | | | | 4.0 | 1.2 | | 80.0 | 6.8 | | | | 100.00 |
| 증    권 | | | | 12.0 | 65.4 | | | | | 16.7 | | |
| 카    드 | | | | | | | | 3.2 | 2.7 | | | |
| 캐 피 탈 | | | | | | | | 1.4 | 1.2 | | | |
| 이 삼 성 | | | | | | | | | | | | |
| 이삼성인터내셔날 | | | | | | | | | | | | |
| 가 치 네 트 | | | | | | | | | | | | |
| 계 | 21.6 | 100.0 | 50.0 | 96.0 | 76.0 | 14.4 | 80.0 | 22.7 | 90.3 | 88.3 | 100.0 | 100.0 |

※ 보통주 기준임.

## 나. 관계회사 및 자회사의 결산실적

회사명: 삼성SDI (주)

고유번호: 00126382

(단위: 백만원)

| 구 분 | 제 33 기 | 제 32 기 | 제 31 기 |
|---|---|---|---|
| [유동자산] | 1,604,464 | 1,096,302 | 1,374,613 |
| · 당좌자산 | 1,371,654 | 916,550 | 1,187,920 |
| · 재고자산 | 232,810 | 179,752 | 186,693 |
| [고정자산] | 2,901,545 | 3,062,756 | 2,662,474 |
| · 투자자산 | 1,484,982 | 1,299,067 | 1,053,580 |
| · 유형자산 | 1,398,635 | 1,753,141 | 1,595,154 |
| · 무형자산 | 17,928 | 10,548 | 13,740 |
| 자산총계 | 4,506,010 | 4,159,058 | 4,037,088 |
| [유동부채] | 764,483 | 767,739 | 1,473,878 |
| [고정부채] | 540,116 | 501,789 | 223,409 |
| 부채총계 | 1,304,599 | 1,269,527 | 1,697,287 |
| [자본금] | 240,672 | 240,198 | 240,198 |
| [자본잉여금] | 1,250,997 | 1,244,409 | 1,241,277 |
| · 자본준비금 | 1,201,207 | 1,194,619 | 1,191,487 |
| · 재평가적립금 | 49,790 | 49,790 | 49,790 |
| [이익잉여금] | 1,962,309 | 1,491,068 | 1,024,837 |
| [자본조정] | −252,568 | −86,144 | −166,512 |
| 자본총계 | 3,201,410 | 2,889,531 | 2,339,801 |
| 매출액 | 4,578,728 | 4,043,197 | 4,161,789 |
| 영업이익 | 506,273 | 525,930 | 585,356 |
| 경상이익 | 713,678 | 676,930 | 703,636 |
| 당기순이익 | 586,534 | 556,454 | 543,903 |

회 사 명 :　삼성물산 ㈜
고유번호 : 00126229　　　　　　　　　　　(단위 : 백만원 )

| 구 분 | 제 52 기 | 제 51 기 | 제 50 기 |
|---|---|---|---|
| [유동자산] | 3,235,662 | 3,202,323 | 3,459,565 |
| ・당좌자산 | 2,928,229 | 2,723,347 | 2,764,334 |
| ・재고자산 | 307,433 | 478,976 | 695,231 |
| [고정자산] | 4,726,842 | 4,530,744 | 3,861,479 |
| ・투자자산 | 3,731,401 | 3,498,054 | 2,778,051 |
| ・유형자산 | 982,638 | 1,018,627 | 1,049,345 |
| ・무형자산 | 12,804 | 14,063 | 34,082 |
| 자산총계 | 7,962,504 | 7,733,067 | 7,321,044 |
| [유동부채] | 3,231,568 | 3,162,515 | 3,656,899 |
| [고정부채] | 1,279,921 | 1,328,310 | 1,151,786 |
| 부채총계 | 4,511,489 | 4,490,824 | 4,808,685 |
| [자본금] | 800,421 | 800,421 | 800,421 |
| [자본잉여금] | 913,635 | 913,635 | 913,635 |
| ・자본준비금 | 774,181 | 774,181 | 774,181 |
| ・재평가적립금 | 139,454 | 139,454 | 139,454 |
| [이익잉여금] | 257,163 | 221,125 | 222,955 |
| [자본조정] | 1,479,796 | 1,307,061 | 575,348 |
| 자본총계 | 3,451,015 | 3,242,242 | 2,512,359 |
| 매출액 | 36,916,837 | 32,741,049 | 40,641,602 |
| 영업이익 | 242,505 | 231,673 | 457,969 |
| 경상이익 | 126,737 | 48,565 | 258,962 |
| 당기순이익 | 77,372 | 28,464 | 75,053 |

회 사 명 :　제일모직 ㈜
고유번호 : 00148328　　　　　　　　　　　(단위 : 백만원 )

| 구 분 | 제 49 기 | 제 48 기 | 제 47 기 |
|---|---|---|---|
| [유동자산] | 718,595 | 673,510 | 683,063 |
| ・당좌자산 | 444,244 | 431,186 | 417,201 |
| ・재고자산 | 274,352 | 242,324 | 265,862 |
| [고정자산] | 904,982 | 895,445 | 888,583 |
| ・투자자산 | 129,079 | 126,127 | 109,040 |
| ・유형자산 | 718,680 | 704,280 | 710,494 |
| ・무형자산 | 57,223 | 65,038 | 69,049 |
| 자산총계 | 1,623,578 | 1,568,956 | 1,571,646 |
| [유동부채] | 574,815 | 474,634 | 524,783 |
| [고정부채] | 199,059 | 339,303 | 325,769 |
| 부채총계 | 773,873 | 813,937 | 850,552 |
| [자본금] | 250,000 | 250,000 | 250,000 |
| [자본잉여금] | 431,236 | 431,236 | 431,236 |
| ・자본준비금 | 188,745 | 188,745 | 188,745 |
| ・재평가적립금 | 242,490 | 242,490 | 242,490 |
| [이익잉여금] | 264,778 | 166,417 | 133,307 |
| [자본조정] | −96,309 | −92,635 | −93,449 |
| 자본총계 | 849,705 | 755,018 | 721,094 |
| 매출액 | 1,995,677 | 1,736,006 | 1,660,659 |
| 영업이익 | 232,928 | 176,746 | 180,974 |
| 경상이익 | 176,157 | 82,243 | 78,737 |
| 당기순이익 | 126,869 | 59,243 | 54,349 |

회 사 명 :　삼성전기 ㈜
고유번호 : 00126371　　　　　　　　　　　(단위 : 백만원 )

| 구 분 | 제 30 기 | 제 29 기 | 제 28 기 |
|---|---|---|---|
| [유동자산] | 792,327 | 848,827 | 1,002,677 |

| 구 분 | 제 30 기 | 제 29 기 | 제 28 기 |
|---|---|---|---|
| · 당좌자산 | 635,706 | 619,737 | 669,065 |
| · 재고자산 | 156,621 | 229,091 | 333,611 |
| [고정자산] | 2,287,469 | 2,435,241 | 2,437,655 |
| · 투자자산 | 1,116,766 | 1,162,517 | 1,005,195 |
| · 유형자산 | 1,144,018 | 1,245,297 | 1,405,282 |
| · 무형자산 | 26,685 | 27,426 | 27,178 |
| 자산총계 | 3,079,796 | 3,284,068 | 3,440,332 |
| [유동부채] | 741,192 | 900,228 | 1,141,100 |
| [고정부채] | 471,387 | 652,766 | 680,104 |
| 부채총계 | 1,212,579 | 1,552,994 | 1,821,204 |
| [자본금] | 388,003 | 388,003 | 388,003 |
| [자본잉여금] | 1,080,284 | 1,080,284 | 1,080,284 |
| · 자본준비금 | 997,667 | 997,667 | 997,667 |
| · 재평가적립금 | 82,618 | 82,618 | 82,618 |
| [이익잉여금] | 406,526 | 255,428 | 182,776 |
| [자본조정] | -7,597 | 7,358 | -31,937 |
| 자본총계 | 1,867,217 | 1,731,074 | 1,619,127 |
| 매출액 | 3,285,712 | 3,111,732 | 4,228,960 |
| 영업이익 | 129,204 | 26,395 | 304,240 |
| 경상이익 | 221,334 | 131,193 | 441,008 |
| 당기순이익 | 209,119 | 110,840 | 343,244 |

회 사 명 :   삼성중공업 ㈜
고유번호: 00126478                          (단위 : 백만원 )

| 구 분 | 제 29 기 | 제 28 기 | 제 27 기 |
|---|---|---|---|
| [유동자산] | 2,293,668 | 2,289,769 | 2,926,401 |
| · 당좌자산 | 2,167,878 | 1,991,242 | 2,567,974 |
| · 재고자산 | 125,790 | 298,527 | 358,427 |
| [고정자산] | 2,437,774 | 2,698,488 | 2,893,640 |
| · 투자자산 | 435,127 | 710,141 | 853,181 |
| · 유형자산 | 1,988,680 | 1,966,766 | 2,006,895 |
| · 무형자산 | 13,967 | 21,582 | 33,564 |
| 자산총계 | 4,731,441 | 4,988,257 | 5,820,040 |
| [유동부채] | 2,241,656 | 2,733,385 | 3,712,595 |
| [고정부채] | 635,526 | 539,584 | 451,103 |
| 부채총계 | 2,877,183 | 3,272,969 | 4,163,698 |
| [자본금] | 1,154,899 | 1,154,899 | 1,154,899 |
| [자본잉여금] | 506,576 | 507,954 | 511,539 |
| · 자본준비금 | 428,252 | 428,252 | 431,837 |
| · 재평가적립금 | 78,323 | 79,701 | 79,701 |
| [이익잉여금] | 126,843 | 54,972 | 0 |
| [자본조정] | 65,941 | -2,537 | -10,096 |
| 자본총계 | 1,854,259 | 1,715,288 | 1,656,342 |
| 매출액 | 4,263,836 | 4,110,559 | 3,583,545 |
| 영업이익 | 219,179 | 263,165 | 315,235 |
| 경상이익 | 146,025 | 103,015 | -331,590 |
| 당기순이익 | 106,523 | 54,972 | -225,192 |

회 사 명 :   삼성테크윈 ㈜
고유번호: 00126566                          (단위 : 백만원 )

| 구 분 | 제 26 기 | 제 25 기 | 제 24 기 |
|---|---|---|---|
| [유동자산] | 615,362 | 626,066 | 626,998 |
| · 당좌자산 | 392,712 | 404,567 | 398,266 |
| · 재고자산 | 222,650 | 221,499 | 228,732 |
| [고정자산] | 1,236,954 | 1,289,238 | 1,409,564 |
| · 투자자산 | 434,060 | 430,678 | 513,014 |

| 구 분 | 제 26 기 | 제 25 기 | 제 24 기 |
|---|---|---|---|
| · 유형자산 | 596,909 | 639,260 | 697,151 |
| · 무형자산 | 205,985 | 219,299 | 199,399 |
| 자산총계 | 1,852,315 | 1,915,304 | 2,036,563 |
| [유동부채] | 790,229 | 616,041 | 765,670 |
| [고정부채] | 504,086 | 777,768 | 679,940 |
| 부채총계 | 1,294,315 | 1,393,809 | 1,445,610 |
| [자본금] | 427,500 | 427,500 | 427,500 |
| [자본잉여금] | 213,921 | 213,921 | 346,779 |
| · 자본준비금 | 213,921 | 213,921 | 346,779 |
| · 재평가적립금 | 0 | 0 | |
| [이익잉여금] | 64,541 | 0 | -55,436 |
| [자본조정] | -147,962 | -119,927 | -127,890 |
| 자본총계 | 558,000 | 521,495 | 590,953 |
| 매출액 | 1,434,785 | 1,359,320 | 1,415,234 |
| 영업이익 | 89,105 | 114,968 | 202,452 |
| 경상이익 | 38,208 | -84,882 | -25,595 |
| 당기순이익 | 38,208 | -84,882 | -32,641 |

회 사 명:  ㈜호텔신라

고유번호:  00165680 　　　　　　　　　　　　　(단위 : 백만원 )

| 구 분 | 제 30 기 | 제 29 기 | 제 28 기 |
|---|---|---|---|
| [유동자산] | 120,558 | 117,909 | 174,988 |
| · 당좌자산 | 64,629 | 50,683 | 117,585 |
| · 재고자산 | 55,929 | 67,226 | 57,403 |
| [고정자산] | 477,717 | 485,794 | 524,976 |
| · 투자자산 | 31,649 | 39,460 | 36,188 |
| · 유형자산 | 445,985 | 446,280 | 488,737 |
| · 무형자산 | 82 | 54 | 50 |
| 자산총계 | 598,274 | 603,704 | 699,964 |
| [유동부채] | 162,089 | 61,546 | 153,532 |
| [고정부채] | 16,677 | 124,336 | 126,661 |
| 부채총계 | 178,766 | 185,882 | 280,193 |
| [자본금] | 200,000 | 200,000 | 200,000 |
| [자본잉여금] | 207,892 | 207,892 | 207,892 |
| · 자본준비금 | 103,329 | 103,329 | 103,329 |
| · 재평가적립금 | 104,563 | 104,563 | 104,563 |
| [이익잉여금] | 36,162 | 35,527 | 33,273 |
| [자본조정] | -24,545 | -25,598 | -21,394 |
| 자본총계 | 419,508 | 417,821 | 419,771 |
| 매출액 | 415,665 | 430,411 | 405,858 |
| 영업이익 | 16,927 | 45,383 | 57,996 |
| 경상이익 | 9,891 | 14,863 | 22,721 |
| 당기순이익 | 6,490 | 10,049 | 15,319 |

회 사 명:  삼성엔지니어링㈜

고유번호:  00126308 　　　　　　　　　　　　　(단위 : 백만원 )

| 구 분 | 제 36 기 | 제 35 기 | 제 34 기 |
|---|---|---|---|
| [유동자산] | 617,313 | 527,083 | 617,265 |
| · 당좌자산 | 617,242 | 518,489 | 612,100 |
| · 재고자산 | 71 | 8,594 | 5,164 |
| [고정자산] | 324,880 | 297,544 | 303,922 |
| · 투자자산 | 181,998 | 189,414 | 204,181 |
| · 유형자산 | 142,882 | 108,130 | 99,741 |
| · 무형자산 | 0 | 0 | 0 |
| 자산총계 | 942,193 | 824,627 | 921,187 |

| 구분 | 제 36 기 | 제 35 기 | 제 34 기 |
|---|---|---|---|
| [유동부채] | 454,663 | 295,762 | 486,438 |
| [고정부채] | 140,479 | 192,360 | 114,272 |
| 부채총계 | 595,142 | 488,122 | 600,710 |
| [자본금] | 200,000 | 200,000 | 200,000 |
| [자본잉여금] | 107,389 | 107,389 | 107,389 |
| · 자본준비금 | 107,389 | 107,389 | 107,389 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 44,775 | 34,438 | 19,629 |
| [자본조정] | -5,113 | -5,322 | -6,542 |
| 자본총계 | 347,051 | 336,505 | 320,476 |
| 매출액 | 1,002,643 | 1,047,882 | 981,503 |
| 영업이익 | 31,121 | 29,429 | 33,933 |
| 경상이익 | 15,147 | 18,436 | 19,629 |
| 당기순이익 | 10,530 | 20,204 | 19,629 |

회 사 명: ㈜제일기획
고유번호: 00148276                         (단위: 백만원 )

| 구분 | 제 30 기 | 제 29 기 | 제 28 기 |
|---|---|---|---|
| [유동자산] | 511,918 | 404,594 | 370,946 |
| · 당좌자산 | 511,918 | 404,594 | 370,946 |
| · 재고자산 | 0 | 0 | 0 |
| [고정자산] | 130,362 | 132,615 | 134,280 |
| · 투자자산 | 60,995 | 62,002 | 59,693 |
| · 유형자산 | 69,297 | 70,522 | 74,512 |
| · 무형자산 | 70 | 91 | 76 |
| 자산총계 | 642,280 | 537,209 | 505,227 |
| [유동부채] | 400,448 | 329,058 | 291,400 |
| [고정부채] | 8,862 | 7,858 | 7,273 |
| 부채총계 | 409,310 | 336,916 | 298,673 |
| [자본금] | 23,008 | 23,008 | 23,008 |
| [자본잉여금] | 104,020 | 104,020 | 104,020 |
| · 자본준비금 | 104,020 | 104,020 | 104,020 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 150,676 | 118,515 | 89,653 |
| [자본조정] | -44,734 | -45,250 | -10,128 |
| 자본총계 | 232,970 | 200,293 | 206,553 |
| 매출액 | 438,333 | 351,841 | 318,396 |
| 영업이익 | 48,770 | 44,114 | 52,065 |
| 경상이익 | 58,135 | 51,255 | 60,811 |
| 당기순이익 | 40,604 | 35,194 | 41,729 |

회 사 명:  삼성정밀화학 ㈜
고유번호: 00157681                         (단위: 백만원 )

| 구분 | 제 39 기 | 제38기 | 제37기 |
|---|---|---|---|
| [유동자산] | 217,765 | 186,805 | 196,501 |
| · 당좌자산 | 143,011 | 122,143 | 138,086 |
| · 재고자산 | 74,754 | 64,662 | 58,416 |
| [고정자산] | 541,837 | 556,540 | 565,906 |
| · 투자자산 | 123,800 | 132,097 | 133,761 |
| · 유형자산 | 402,037 | 411,753 | 420,514 |
| · 무형자산 | 16,000 | 12,690 | 11,631 |
| 자산총계 | 759,602 | 743,345 | 762,407 |
| [유동부채] | 123,630 | 138,226 | 168,068 |
| [고정부채] | 55,880 | 55,234 | 73,083 |
| 부채총계 | 179,510 | 193,459 | 241,151 |
| [자본금] | 129,000 | 129,000 | 129,000 |

| 구 분 | 제 39 기 | 제38기 | 제37기 |
|---|---|---|---|
| [자본잉여금] | 330,944 | 330,944 | 330,944 |
| · 자본준비금 | 302,905 | 302,905 | 302,905 |
| · 재평가적립금 | 28,039 | 28,039 | 28,039 |
| [이익잉여금] | 117,590 | 88,696 | 60,914 |
| [자본조정] | 2,559 | 1,245 | 398 |
| 자본총계 | 580,093 | 549,885 | 521,256 |
| 매출액 | 636,706 | 624,448 | 571,889 |
| 영업이익 | 50,192 | 59,167 | 47,419 |
| 경상이익 | 60,282 | 53,662 | 40,450 |
| 당기순이익 | 44,366 | 40,576 | 30,196 |

회 사 명 :  ㈜ 에스원
고유번호 :  00158501                          (단위 : 백만원 )

| 구 분 | 제 26 기 | 제25기 | 제24기 |
|---|---|---|---|
| [유동자산] | 113,484 | 122,816 | 88,129 |
| · 당좌자산 | 92,425 | 113,430 | 75,186 |
| · 재고자산 | 21,060 | 9,386 | 12,944 |
| [고정자산] | 314,187 | 281,452 | 272,190 |
| · 투자자산 | 67,913 | 45,150 | 43,466 |
| · 유형자산 | 231,654 | 218,706 | 209,721 |
| · 무형자산 | 14,620 | 17,596 | 19,004 |
| 자산총계 | 427,671 | 404,268 | 360,320 |
| [유동부채] | 102,163 | 85,080 | 65,357 |
| [고정부채] | 36,445 | 29,164 | 23,928 |
| 부채총계 | 138,608 | 114,245 | 89,285 |
| [자본금] | 19,000 | 19,000 | 19,000 |
| [자본잉여금] | 193,278 | 193,278 | 193,278 |
| · 자본준비금 | 193,278 | 193,278 | 193,278 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 105,480 | 77,457 | 58,832 |
| [자본조정] | -28,694 | 288 | -75 |
| 자본총계 | 289,063 | 290,023 | 271,035 |
| 매출액 | 432,402 | 361,029 | 307,182 |
| 영업이익 | 53,053 | 33,748 | 26,636 |
| 경상이익 | 51,029 | 36,047 | 27,234 |
| 당기순이익 | 35,337 | 24,321 | 18,678 |

회 사 명 :  삼성SDS ㈜
고유번호 :  00126186                          (단위 : 백만원 )

| 구 분 | 제18기 | 제17기 | 제16기 |
|---|---|---|---|
| [유동자산] | 330,322 | 237,607 | 171,456 |
| · 당좌자산 | 317,054 | 237,247 | 170,838 |
| · 재고자산 | 13,268 | 360 | 619 |
| [고정자산] | 253,159 | 347,405 | 297,785 |
| · 투자자산 | 203,893 | 223,438 | 187,410 |
| · 유형자산 | 30,091 | 103,472 | 99,893 |
| · 무형자산 | 19,175 | 20,495 | 10,481 |
| 자산총계 | 583,481 | 585,012 | 469,241 |
| [유동부채] | 336,820 | 300,122 | 272,687 |
| [고정부채] | 35,706 | 79,412 | 70,435 |
| 부채총계 | 372,526 | 379,534 | 343,122 |
| [자본금] | 28,156 | 22,795 | 22,795 |
| [자본잉여금] | 2,273 | 0 | 0 |
| · 자본준비금 | 2,273 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 169,179 | 162,238 | 99,724 |

| 구 분 | 제18기 | 제17기 | 제16기 |
|---|---|---|---|
| [자본조정] | 11,348 | 20,444 | 3,601 |
| 자본총계 | 210,955 | 205,477 | 126,119 |
| 매출액 | 1,551,103 | 1,320,604 | 1,260,633 |
| 영업이익 | 10,634 | 77,409 | 86,842 |
| 경상이익 | 10,402 | 88,612 | 86,892 |
| 당기순이익 | 8,260 | 64,794 | 43,190 |

회 사 명 :  삼성네트웍스

고유번호:  00361761                                   (단위 : 백만원 )

| 구 분 | 제3기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 71,006 | 53,744 | 41,806 |
| · 당좌자산 | 70,711 | 52,890 | 41,386 |
| · 재고자산 | 295 | 854 | 420 |
| [고정자산] | 69,710 | 75,418 | 83,312 |
| · 투자자산 | 15,142 | 15,252 | 14,458 |
| · 유형자산 | 54,126 | 59,711 | 67,747 |
| · 무형자산 | 442 | 455 | 1,107 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 140,716 | 129,162 | 125,118 |
| [유동부채] | 54,300 | 73,161 | 45,216 |
| [고정부채] | 8,184 | 5,569 | 31,664 |
| 부채총계 | 62,485 | 78,730 | 76,880 |
| [자본금] | 51,928 | 44,265 | 41,205 |
| [자본잉여금] | 5,731 | 2,569 | 1,299 |
| · 자본준비금 | 0 | 0 | 0 |
| · 주식발행초과금 | 5,731 | 2,569 | 1,299 |
| [이익잉여금] | 20,572 | 3,597 | 5,748 |
| [자본조정] | 0 | 0 | −14 |
| 자본총계 | 78,231 | 50,432 | 48,239 |
| 매출액 | 399,500 | 379,025 | 321,289 |
| 영업이익 | 29,649 | 18,245 | 9,000 |
| 경상이익 | 26,073 | −5,033 | 7,075 |
| 당기순이익 | 19,571 | −2,151 | 5,748 |

※ 사명변경: 유니텔 → 삼성네트웍스

회 사 명 :  삼성에버랜드 ㈜

고유번호:  00149655                                   (단위 : 백만원 )

| 구 분 | 제 39 기 | 제 38 기 | 제 37 기 |
|---|---|---|---|
| [유동자산] | 143,544 | 140,156 | 118,812 |
| · 당좌자산 | 132,387 | 131,373 | 106,506 |
| · 재고자산 | 11,157 | 8,783 | 12,306 |
| [고정자산] | 2,341,312 | 1,919,766 | 1,359,441 |
| · 투자자산 | 1,183,676 | 790,508 | 546,196 |
| · 유형자산 | 1,155,771 | 1,114,401 | 809,748 |
| · 무형자산 | 1,865 | 14,857 | 3,497 |
| 자산총계 | 2,484,856 | 2,059,922 | 1,478,252 |
| [유동부채] | 311,606 | 138,191 | 210,388 |
| [고정부채] | 950,062 | 1,035,246 | 595,489 |
| 부채총계 | 1,261,668 | 1,173,438 | 805,878 |
| [자본금] | 12,500 | 12,500 | 12,500 |
| [자본잉여금] | 274,918 | 274,918 | 295,000 |
| · 자본준비금 | 51,697 | 51,697 | 51,697 |
| · 재평가적립금 | 223,220 | 223,220 | 243,302 |
| [이익잉여금] | 345,894 | 210,891 | 150,456 |
| [자본조정] | 589,876 | 388,176 | 214,420 |

| 구 분 | 제 39 기 | 제 38 기 | 제 37 기 |
|---|---|---|---|
| 자본총계 | 1,223,188 | 886,484 | 672,375 |
| 매출액 | 930,550 | 837,278 | 759,500 |
| 영업이익 | 47,133 | 51,165 | 54,793 |
| 경상이익 | 207,614 | 89,144 | 62,192 |
| 당기순이익 | 147,179 | 57,522 | 43,203 |

회 사 명 :  삼성종합화학 ㈜

고유번호 : 00126450                                          (단위 : 백만원 )

| 구 분 | 제 15 기 | 제 14 기 | 제 13 기 |
|---|---|---|---|
| [유동자산] | 445,990 | 532,155 | 489,005 |
| ㆍ 당좌자산 | 318,975 | 383,982 | 330,948 |
| ㆍ 재고자산 | 127,015 | 148,173 | 158,057 |
| [고정자산] | 1,655,176 | 1,721,718 | 1,901,751 |
| ㆍ 투자자산 | 27,786 | 26,213 | 114,323 |
| ㆍ 유형자산 | 1,601,027 | 1,662,400 | 1,752,266 |
| ㆍ 무형자산 | 26,363 | 33,105 | 35,162 |
| 자산총계 | 2,101,165 | 2,253,873 | 2,390,756 |
| [유동부채] | 842,089 | 580,339 | 1,037,099 |
| [고정부채] | 575,097 | 1,094,854 | 553,846 |
| 부채총계 | 1,417,186 | 1,675,192 | 1,590,945 |
| [자본금] | 684,503 | 684,503 | 684,503 |
| [자본잉여금] | 0 | 0 | 156,851 |
| ㆍ 자본준비금 | 0 | 0 | 0 |
| ㆍ 재평가적립금 | 0 | 0 | 127,745 |
| [이익잉여금] | 10,925 | -93,386 | -29,107 |
| [자본조정] | -11,448 | -12,436 | -12,436 |
| 자본총계 | 683,980 | 578,681 | 799,811 |
| 매출액 | 1,728,554 | 1,651,947 | 1,779,171 |
| 영업이익 | 196,255 | 33,052 | 245,614 |
| 경상이익 | 105,299 | -148,544 | -20,082 |
| 당기순이익 | 105,299 | -221,131 | -29,107 |

회 사 명 :  삼성코닝 ㈜

고유번호 : 00126496                                          (단위 : 백만원 )

| 구 분 | 제 30 기 | 제 29 기 | 제 28 기 |
|---|---|---|---|
| [유동자산] | 258,218 | 322,712 | 411,616 |
| ㆍ 당좌자산 | 167,922 | 217,045 | 296,796 |
| ㆍ 재고자산 | 90,296 | 105,667 | 114,820 |
| [고정자산] | 723,874 | 654,183 | 674,533 |
| ㆍ 투자자산 | 302,337 | 233,010 | 224,766 |
| ㆍ 유형자산 | 419,526 | 421,094 | 449,668 |
| ㆍ 무형자산 | 2,012 | 80 | 98 |
| 자산총계 | 982,093 | 976,895 | 1,086,149 |
| [유동부채] | 204,490 | 218,626 | 364,453 |
| [고정부채] | 59,068 | 121,088 | 160,826 |
| 부채총계 | 263,558 | 339,714 | 525,279 |
| [자본금] | 40,471 | 40,471 | 40,471 |
| [자본잉여금] | 103,932 | 103,932 | 103,932 |
| ㆍ 자본준비금 | 0 | 0 | 0 |
| ㆍ 재평가적립금 | 103,932 | 103,932 | 103,932 |
| [이익잉여금] | 532,132 | 453,238 | 381,244 |
| [자본조정] | 42,000 | 39,541 | 35,223 |
| 자본총계 | 718,534 | 637,181 | 560,870 |
| 매출액 | 768,763 | 867,575 | 844,270 |
| 영업이익 | 95,663 | 148,780 | 191,211 |
| 경상이익 | 141,156 | 167,607 | 207,604 |

| 구 분 | 제 30 기 | 제 29 기 | 제 28 기 |
|---|---|---|---|
| 당기순이익 | 131,810 | 117,086 | 192,773 |

회 사 명 :  삼성석유화학 ㈜
고유번호:  00126265                              (단위 : 백만원 )

| 구 분 | 제 29 기 | 제 28 기 | 제 27 기 |
|---|---|---|---|
| [유동자산] | 297,467 | 265,342 | 211,931 |
| · 당좌자산 | 270,955 | 236,823 | 186,614 |
| · 재고자산 | 26,511 | 28,519 | 25,317 |
| [고정자산] | 329,432 | 377,642 | 446,433 |
| · 투자자산 | 11,074 | 8,185 | 16,111 |
| · 유형자산 | 318,358 | 369,457 | 430,322 |
| · 무형자산 | 0 | 0 | 0 |
| 자산총계 | 626,899 | 642,984 | 658,364 |
| [유동부채] | 312,849 | 295,680 | 286,866 |
| [고정부채] | 44,333 | 130,917 | 153,280 |
| 부채총계 | 357,182 | 426,597 | 440,146 |
| [자본금] | 25,880 | 25,880 | 25,880 |
| [자본잉여금] | 90,372 | 90,372 | 90,372 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 90,372 | 90,372 | 90,372 |
| [이익잉여금] | 153,465 | 100,135 | 101,966 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 269,717 | 216,387 | 218,218 |
| 매출액 | 815,948 | 773,285 | 498,014 |
| 영업이익 | 63,403 | 48,383 | 18,123 |
| 경상이익 | 74,799 | 19,242 | 10,705 |
| 당기순이익 | 53,350 | 13,169 | 7,402 |

회 사 명 :  ㈜ 삼성라이온즈
고유번호:  00180546                              (단위 : 백만원 )

| 구 분 | 제 21 기 | 제 20 기 | 제 19 기 |
|---|---|---|---|
| [유동자산] | 14,595 | 13,873 | 14,280 |
| · 당좌자산 | 14,595 | 13,873 | 14,280 |
| · 재고자산 | 0 | | 0 |
| [고정자산] | 44,682 | 44,849 | 45,050 |
| · 투자자산 | 2,119 | 1,716 | 1,358 |
| · 유형자산 | 42,489 | 43,026 | 43,660 |
| · 무형자산 | 74 | 108 | 32 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 59,276 | 58,722 | 59,330 |
| [유동부채] | 59,837 | 58,981 | 59,360 |
| [고정부채] | 112 | | 68 |
| 부채총계 | 59,949 | 58,981 | 59,429 |
| [자본금] | 1,000 | 1,000 | 1,000 |
| [자본잉여금] | 0 | | 0 |
| · 자본준비금 | 0 | | |
| · 재평가적립금 | 0 | | |
| [이익잉여금] | -1,673 | -1,259 | -1,098 |
| [자본조정] | 0 | | |
| 자본총계 | -673 | -259 | -98 |
| 매출액 | 33,889 | 27,906 | 30,239 |

| 구 분 | 제 21 기 | 제 20 기 | 제 19 기 |
|---|---|---|---|
| 영업이익 | -1,060 | -825 | -549 |
| 경상이익 | -499 | -173 | 518 |
| 당기순이익 | -414 | -160 | 319 |

회 사 명 : ㈜삼성경제연구소
고유번호 : 00217798                                  (단위 : 백만원 )

| 구 분 | 제 12 기 | 제 11 기 | 제 10 기 |
|---|---|---|---|
| [유동자산] | 60,770 | 59,857 | 60,437 |
| · 당좌자산 | 60,556 | 59,646 | 60,210 |
| · 재고자산 | 213 | 211 | 226 |
| [고정자산] | 9,726 | 5,889 | 5,004 |
| · 투자자산 | 7,602 | 4,504 | 3,603 |
| · 유형자산 | 1,931 | 1,384 | 1,400 |
| · 무형자산 | 193 | 1 | 2 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 70,496 | 65,747 | 65,441 |
| [유동부채] | 6,881 | 2,791 | 3,035 |
| [고정부채] | 2,691 | 2,106 | 1,615 |
| 부채총계 | 9,572 | 4,898 | 4,650 |
| [자본금] | 60,000 | 60,000 | 60,000 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 924 | 898 | 890 |
| [자본조정] | 0 | -49 | -98 |
| 자본총계 | 60,924 | 60,849 | 60,791 |
| 매출액 | 48,531 | 38,232 | 36,555 |
| 영업이익 | -2,787 | -3,578 | -3,242 |
| 경상이익 | 192 | 150 | 1,041 |
| 당기순이익 | 75 | 58 | 690 |

회 사 명 : 삼성엔이씨모바일디스플레이㈜
고유번호 : 00349103                                  (단위 : 백만원 )

| 구 분 | 제 2 기 | 제 1 기 | |
|---|---|---|---|
| [유동자산] | 20,843 | 21,258 | |
| · 당좌자산 | 17,905 | 18,948 | |
| · 재고자산 | 2,938 | 2,310 | |
| [고정자산] | 109,906 | 57,419 | |
| · 투자자산 | 697 | 634 | |
| · 유형자산 | 103,145 | 52,797 | |
| · 무형자산 | 6,064 | 3,988 | |
| · 이연자산 | 0 | 0 | |
| 자산총계 | 130,749 | 78,677 | |
| [유동부채] | 8,412 | 12,527 | |
| [고정부채] | 752 | 451 | |
| 부채총계 | 9,164 | 12,977 | |

| 구 분 | 제 2 기 | 제 1 기 | |
|---|---|---|---|
| | | | |
| [자본금] | 174,000 | 94,000 | |
| [자본잉여금] | 0 | 0 | |
| · 자본준비금 | 0 | 0 | |
| · 재평가적립금 | 0 | 0 | |
| [이익잉여금] | −51,666 | −27,919 | |
| [자본조정] | −748 | −381 | |
| 자본총계 | 121,586 | 65,700 | |
| 매출액 | 6,834 | 7,939 | |
| 영업이익 | −22,997 | −27,867 | |
| 경상이익 | −23,747 | −27,919 | |
| 당기순이익 | −23,747 | −27,919 | |

회 사 명 :  글로벌텍㈜
고유번호 :  00351685                                    (단위 : 백만원 )

| 구 분 | 제 5 기 | 제 4 기 | 제 3 기 |
|---|---|---|---|
| [유동자산] | 1,537 | 1,305 | 2,282 |
| · 당좌자산 | 1,522 | 1,305 | 2,277 |
| · 재고자산 | 14 | 0 | 6 |
| [고정자산] | 1,830 | 2,245 | 2,059 |
| · 투자자산 | 193 | 622 | 600 |
| · 유형자산 | 1,487 | 1,539 | 1,459 |
| · 무형자산 | 0 | 0 | 0 |
| · 이연자산 | 151 | 83 | 0 |
| 자산총계 | 3,367 | 3,550 | 4,342 |
| [유동부채] | 1,956 | 1,413 | 2,985 |
| [고정부채] | 269 | 1,186 | 389 |
| 부채총계 | 2,225 | 2,599 | 3,374 |
| [자본금] | 500 | 500 | 500 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 642 | 451 | 468 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 1,142 | 951 | 968 |
| 매출액 | 10,988 | 9,135 | 15,637 |
| 영업이익 | 119 | 251 | 881 |
| 경상이익 | 143 | 241 | 829 |
| 당기순이익 | 110 | 182 | 615 |

회 사 명 :  블루텍㈜
고유번호 :  00363848                                    (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 87,538 | 44,883 | 14,250 |
| · 당좌자산 | 82,306 | 38,603 | 8,410 |

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| · 재고자산 | 5,231 | 6,280 | 5,841 |
| [고정자산] | 51,884 | 43,583 | 31,554 |
| · 투자자산 | 46,412 | 39,887 | 30,065 |
| · 유형자산 | 3,284 | 1,681 | 1,056 |
| · 무형자산 | 2,188 | 2,015 | 434 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 139,420 | 88,467 | 45,805 |
| [유동부채] | 62,781 | 37,348 | 15,819 |
| [고정부채] | 563 | 214 | 0 |
| 부채총계 | 63,344 | 37,562 | 15,819 |
| [자본금] | 33,326 | 33,326 | 29,993 |
| [자본잉여금] | 2,052 | 2,052 | 0 |
| · 자본준비금 | 2,052 | 2,052 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 42,413 | 13,322 | −8 |
| [자본조정] | −1,715 | 2,205 | 0 |
| 자본총계 | 76,075 | 50,905 | 29,986 |
| 매출액 | 204,368 | 100,751 | 0 |
| 영업이익 | 19,567 | 4,683 | −7 |
| 경상이익 | 39,242 | 13,907 | −11 |
| 당기순이익 | 35,756 | 13,330 | −8 |

회 사 명 :  삼성광주전자 ㈜

고유번호 :  00104096    (단위 : 백만원 )

| 구 분 | 제 14 기 | 제 13 기 | 제 12 기 |
|---|---|---|---|
| [유동자산] | 256,151 | 181,879 | 125,216 |
| · 당좌자산 | 247,127 | 165,391 | 106,802 |
| · 재고자산 | 18,024 | 16,489 | 18,413 |
| [고정자산] | 448,305 | 455,505 | 438,269 |
| · 투자자산 | 100,337 | 102,088 | 109,297 |
| · 유형자산 | 339,073 | 349,790 | 326,053 |
| · 무형자산 | 8,894 | 3,627 | 2,919 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 713,456 | 637,384 | 563,485 |
| [유동부채] | 208,870 | 224,857 | 207,200 |
| [고정부채] | 49,061 | 33,679 | 55,326 |
| 부채총계 | 257,931 | 258,536 | 262,526 |
| [자본금] | 204,328 | 204,328 | 204,328 |
| [자본잉여금] | 62,728 | 62,728 | 62,728 |
| · 자본준비금 | 583 | 0 | 0 |
| · 재평가적립금 | 62,145 | 62,145 | 62,145 |
| [이익잉여금] | 188,469 | 111,792 | 33,903 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 455,524 | 378,847 | 300,959 |
| 매출액 | 1,149,154 | 1,015,997 | 819,387 |
| 영업이익 | 116,863 | 119,063 | 53,046 |
| 경상이익 | 101,377 | 94,025 | 25,872 |
| 당기순이익 | 78,707 | 77,889 | 21,567 |

회 사 명 :  세크론 ㈜

고유번호 :  00208161    (단위 : 백만원 )

| 구 분 | 제 10 기 | 제 9 기 | 제 8 기 |
|---|---|---|---|
| [유동자산] | 12,033 | 11,763 | 10,960 |
| · 당좌자산 | 3,371 | 7,055 | 6,374 |
| · 재고자산 | 8,662 | 4,708 | 4,587 |
| [고정자산] | 12,409 | 8,547 | 9,986 |

| 구 분 | 제 10 기 | 제 9 기 | 제 8 기 |
|---|---|---|---|
| · 투자자산 | 2,732 | 1,094 | 1,034 |
| · 유형자산 | 9,662 | 7,131 | 7,594 |
| · 무형자산 | 15 | 322 | 1,358 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 24,441 | 20,310 | 20,946 |
| [유동부채] | 10,775 | 5,153 | 9,683 |
| [고정부채] | 1,463 | 1,491 | 1,010 |
| 부채총계 | 12,238 | 6,644 | 10,692 |
| [자본금] | 4,000 | 4,000 | 2,000 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 8,204 | 9,666 | 8,254 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 12,204 | 13,666 | 10,254 |
| 매출액 | 24,016 | 23,070 | 16,291 |
| 영업이익 | 1,307 | 3,524 | 1,038 |
| 경상이익 | -2,614 | 1,685 | 1,139 |
| 당기순이익 | -1,462 | 1,423 | 1,266 |

※ 사영변경: 한국도와(주) → 세크론(주)

회 사 명 : 스테코 ㈜
고유번호 : 00223373                          (단위 : 백만원 )

| 구 분 | 제 8 기 | 제 7 기 | 제 6 기 |
|---|---|---|---|
| [유동자산] | 34,599 | 22,017 | 31,290 |
| · 당좌자산 | 20,624 | 15,449 | 23,899 |
| · 재고자산 | 13,975 | 6,568 | 7,391 |
| [고정자산] | 42,663 | 42,428 | 37,002 |
| · 투자자산 | 2,850 | 1,947 | 1,046 |
| · 유형자산 | 39,812 | 40,481 | 35,956 |
| · 무형자산 | 0 | 0 | – |
| · 이연자산 | 0 | 0 | – |
| 자산총계 | 77,262 | 64,445 | 68,291 |
| [유동부채] | 32,328 | 25,164 | 24,295 |
| [고정부채] | 3,676 | 1,375 | 8,604 |
| 부채총계 | 36,004 | 26,538 | 32,899 |
| [자본금] | 24,000 | 24,000 | 24,000 |
| [자본잉여금] | 0 | 0 | – |
| · 자본준비금 | 0 | 0 | – |
| · 재평가적립금 | 0 | 0 | – |
| [이익잉여금] | 17,257 | 13,907 | 11,393 |
| [자본조정] | 0 | 0 | – |
| 자본총계 | 41,257 | 37,907 | 35,393 |
| 매출액 | 178,088 | 133,672 | 106,725 |
| 영업이익 | 5,368 | 3,872 | 12,494 |
| 경상이익 | 4,611 | 2,755 | 8,969 |
| 당기순이익 | 4,191 | 3,138 | 7,434 |

회 사 명 : 서울통신기술 ㈜
고유번호 : 00207728                          (단위 : 백만원 )

| 구 분 | 제 10 기 | 제 9 기 | 제 8 기 |
|---|---|---|---|
| [유동자산] | 91,001 | 62,521 | 49,863 |
| · 당좌자산 | 81,797 | 53,533 | 42,118 |
| · 재고자산 | 9,205 | 8,988 | 7,745 |
| [고정자산] | 26,171 | 25,219 | 27,557 |
| · 투자자산 | 8,093 | 5,785 | 7,720 |

| 구 분 | 제 10 기 | 제 9 기 | 제 8 기 |
|---|---|---|---|
| ・유형자산 | 18,077 | 19,434 | 19,837 |
| ・무형자산 | 0 | 0 | 0 |
| ・이연자산 | 0 | 0 | 0 |
| 자산총계 | 117,172 | 87,740 | 77,420 |
| [유동부채] | 39,726 | 24,878 | 32,719 |
| [고정부채] | 4,897 | 4,389 | 2,043 |
| 부채총계 | 44,624 | 29,267 | 34,762 |
| [자본금] | 5,500 | 5,500 | 5,500 |
| [자본잉여금] | 0 | 0 | 0 |
| ・자본준비금 | 0 | 0 | 0 |
| ・재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 67,652 | 53,299 | 37,179 |
| [자본조정] | -603 | -326 | -21 |
| 자본총계 | 72,548 | 58,472 | 42,658 |
| 매출액 | 220,394 | 199,579 | 182,728 |
| 영업이익 | 20,206 | 18,460 | 22,366 |
| 경상이익 | 18,845 | 20,844 | 19,186 |
| 당기순이익 | 15,453 | 17,220 | 14,295 |

회 사 명 :  한국디엔에스 ㈜
고유번호 :  00207737                                      (단위 : 백만원 )

| 구 분 | 제 10 기 | 제 9 기 | 제 8 기 |
|---|---|---|---|
| [유동자산] | 49,619 | 25,769 | 45,529 |
| ・당좌자산 | 19,543 | 15,082 | 14,081 |
| ・재고자산 | 30,076 | 10,687 | 31,448 |
| [고정자산] | 30,416 | 32,705 | 30,650 |
| ・투자자산 | 1,687 | 3,387 | 4,814 |
| ・유형자산 | 28,599 | 29,265 | 25,796 |
| ・무형자산 | 131 | 53 | 40 |
| ・이연자산 | - | - | - |
| 자산총계 | 80,036 | 58,474 | 76,178 |
| [유동부채] | 46,094 | 22,028 | 41,989 |
| [고정부채] | 4,590 | 6,087 | 6,246 |
| 부채총계 | 50,684 | 28,115 | 48,236 |
| [자본금] | 10,000 | 10,000 | 10,000 |
| [자본잉여금] | - | - | - |
| ・자본준비금 | - | - | - |
| ・재평가적립금 | - | - | - |
| [이익잉여금] | 19,351 | 20,358 | 17,942 |
| [자본조정] | - | - | - |
| 자본총계 | 29,351 | 30,358 | 27,942 |
| 매출액 | 46,334 | 78,199 | 112,639 |
| 영업이익 | -705 | 2,725 | 13,632 |
| 경상이익 | -1,305 | 4,370 | 13,075 |
| 당기순이익 | -1,007 | 3,016 | 9,578 |

회 사 명 :  삼성전자서비스 ㈜
고유번호 :  00258999                                      (단위 : 백만원 )

| 구 분 | 제 5 기 | 제 4 기 | 제 3 기 |
|---|---|---|---|
| [유동자산] | 92,021 | 76,399 | 78,724 |
| ・당좌자산 | 84,664 | 69,900 | 71,772 |
| ・재고자산 | 7,357 | 6,500 | 6,952 |
| [고정자산] | 47,154 | 47,278 | 38,521 |
| ・투자자산 | 31,266 | 27,155 | 25,808 |
| ・유형자산 | 9,693 | 12,430 | 12,673 |

| 구 분 | 제 5 기 | 제 4 기 | 제 3 기 |
|---|---|---|---|
| · 무형자산 | 6,195 | 7,693 | 39 |
| · 이연자산 | – | – | – |
| 자산총계 | 139,175 | 123,678 | 117,244 |
| [유동부채] | 80,273 | 68,492 | 70,901 |
| [고정부채] | 5,834 | 4,113 | 2,312 |
| 부채총계 | 86,107 | 72,605 | 73,213 |
| [자본금] | 36,000 | 36,000 | 36,000 |
| [자본잉여금] | – | – | – |
| · 자본준비금 | – | – | – |
| · 재평가적립금 | – | – | – |
| [이익잉여금] | 17,068 | 15,072 | 8,064 |
| [자본조정] | – | – | –32 |
| 자본총계 | 53,068 | 51,072 | 44,032 |
| 매출액 | 383,889 | 370,821 | 326,476 |
| 영업이익 | 2,595 | 12,882 | 3,627 |
| 경상이익 | 2,670 | 9,965 | 3,043 |
| 당기순이익 | 1,996 | 7,041 | 2,108 |

회 사 명:  ㈜ 노비타
고유번호: 00190136                          (단위 : 백만원 )

| 구 분 | 제 18 기 | 제 17 기 | 제 16 기 |
|---|---|---|---|
| [유동자산] | 46,867 | 40,799 | 35,548 |
| · 당좌자산 | 39,330 | 32,307 | 25,158 |
| · 재고자산 | 7,537 | 8,493 | 10,390 |
| [고정자산] | 24,993 | 23,376 | 24,626 |
| · 투자자산 | 5,745 | 4,671 | 5,635 |
| · 유형자산 | 19,203 | 18,653 | 18,932 |
| · 무형자산 | 46 | 51 | 59 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 71,860 | 64,175 | 60,174 |
| [유동부채] | 30,402 | 24,393 | 29,331 |
| [고정부채] | 860 | 3,251 | 814 |
| 부채총계 | 31,262 | 27,644 | 30,145 |
| [자본금] | 25,940 | 25,940 | 25,940 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 14,845 | 10,591 | 4,088 |
| [자본조정] | –187 | 0 | 0 |
| 자본총계 | 40,598 | 36,531 | 30,028 |
| 매출액 | 122,270 | 149,417 | 165,890 |
| 영업이익 | 6,553 | 9,602 | 15,059 |
| 경상이익 | 5,461 | 8,231 | 12,775 |
| 당기순이익 | 4,254 | 6,503 | 8,844 |

회 사 명:  ㈜ 삼성팔레스
고유번호: 00339391                          (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 208,088 | 160,472 | 196,602 |
| · 당좌자산 | 170,713 | 135,692 | 186,437 |
| · 재고자산 | 37,375 | 24,780 | 10,165 |
| [고정자산] | 110,791 | 133,469 | 157,001 |
| · 투자자산 | 12,093 | 10,663 | 7,728 |
| · 유형자산 | 29,609 | 20,924 | 14,697 |
| · 무형자산 | 69,088 | 101,882 | 134,576 |
| · 이연자산 | 0 | 0 | 0 |

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| 자산총계 | 318,880 | 293,941 | 353,603 |
| [유동부채] | 111,917 | 63,713 | 97,990 |
| [고정부채] | 4,660 | 5,784 | 7,567 |
| 부채총계 | 116,576 | 69,497 | 105,557 |
| [자본금] | 270,000 | 270,000 | 270,000 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | −66,401 | −44,260 | −20,659 |
| [자본조정] | −1,296 | −1,296 | −1,296 |
| 자본총계 | 202,303 | 224,444 | 248,045 |
| 매출액 | 303,883 | 240,522 | 217,184 |
| 영업이익 | −24,005 | −26,346 | −24,500 |
| 경상이익 | −22,141 | −23,601 | −20,659 |
| 당기순이익 | −22,141 | −23,601 | −20,659 |

회 사 명 :  삼성코닝정밀유리 ㈜
고유번호: 00222781                           (단위 : 백만원 )

| 구 분 | 제 8 기 | 제 7 기 | 제 6 기 |
|---|---|---|---|
| [유동자산] | 164,913 | 121,665 | 141,229 |
| · 당좌자산 | 149,652 | 101,278 | 130,193 |
| · 재고자산 | 15,261 | 20,387 | 11,036 |
| [고정자산] | 430,833 | 283,751 | 175,832 |
| · 투자자산 | 10,841 | 7,327 | 4,822 |
| · 유형자산 | 419,992 | 276,425 | 171,010 |
| · 무형자산 | 0 | 0 | 0 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 595,746 | 405,416 | 317,061 |
| [유동부채] | 206,697 | 160,733 | 98,992 |
| [고정부채] | 73,078 | 35,577 | 83,415 |
| 부채총계 | 279,776 | 196,310 | 182,407 |
| [자본금] | 24,410 | 24,410 | 24,410 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 291,560 | 184,697 | 110,244 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 315,970 | 209,107 | 134,654 |
| 매출액 | 416,829 | 304,583 | 242,412 |
| 영업이익 | 213,206 | 159,082 | 135,083 |
| 경상이익 | 215,446 | 162,004 | 126,214 |
| 당기순이익 | 186,864 | 136,453 | 109,721 |

회 사 명 :  삼성코닝마이크로옵틱스 ㈜
고유번호: 00315179                           (단위 : 백만원 )

| 구 분 | 제 4 기 | 제 3 기 | 제 2 기 |
|---|---|---|---|
| [유동자산] | 17,646 | 29,296 | 84,251 |
| · 당좌자산 | 14,999 | 11,574 | 38,622 |
| · 재고자산 | 2,647 | 17,722 | 45,629 |
| [고정자산] | 4,156 | 60,333 | 42,848 |
| · 투자자산 | 2,280 | 4,372 | 3,601 |
| · 유형자산 | 1,876 | 55,943 | 39,213 |
| · 무형자산 |  | 18 | 34 |
| · 이연자산 |  |  |  |

| 구 분 | 제 4 기 | 제 3 기 | 제 2 기 |
|---|---|---|---|
| 자산총계 | 21,802 | 89,629 | 127,100 |
| [유동부채] | 6,496 | 37,633 | 59,261 |
| [고정부채] | 1,019 | 6,850 | 14,166 |
| 부채총계 | 7,515 | 44,484 | 73,428 |
| [자본금] | 85,972 | 56,272 | 56,272 |
| [자본잉여금] | | | |
| · 자본준비금 | | | |
| · 재평가적립금 | | | |
| [이익잉여금] | −71,685 | −11,126 | −2,600 |
| [자본조정] | | | |
| 자본총계 | 14,287 | 45,145 | 53,672 |
| 매출액 | 9,334 | 62,353 | 34,435 |
| 영업이익 | −19,022 | −5,412 | −208 |
| 경상이익 | −58,360 | −10,277 | −2,577 |
| 당기순이익 | −60,559 | −8,527 | −2,200 |

회 사 명 : 토로스물류㈜
고유번호 : 00366997                              (단위 : 백만원 )

| 구 분 | 제 5 기 | 제 4 기 | 제 3 기 |
|---|---|---|---|
| [유동자산] | 29,329 | 23,248 | 12,706 |
| · 당좌자산 | 29,312 | 23,233 | 12,686 |
| · 재고자산 | 17 | 15 | 20 |
| [고정자산] | 5,841 | 5,457 | 1,114 |
| · 투자자산 | 3,318 | 4,116 | 205 |
| · 유형자산 | 2,381 | 1,292 | 906 |
| · 무형자산 | 141 | 49 | 3 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 35,170 | 28,705 | 13,820 |
| [유동부채] | 25,482 | 19,783 | 12,169 |
| [고정부채] | 1,343 | 933 | 510 |
| 부채총계 | 26,824 | 20,716 | 12,679 |
| [자본금] | 5,054 | 5,297 | 300 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 3,292 | 2,691 | 841 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 8,346 | 7,988 | 1,141 |
| 매출액 | 226,193 | 162,130 | 108,626 |
| 영업이익 | 225 | 1,900 | 1,175 |
| 경상이익 | 861 | 2,769 | 1,115 |
| 당기순이익 | 601 | 1,913 | 785 |

회 사 명 : 리빙프라자㈜
고유번호 : 00252074                              (단위 : 백만원)

| 구 분 | 제 7 기 | 제 6 기 | 제 5 기 |
|---|---|---|---|
| [유동자산] | 83,742 | 77,560 | 52,130 |
| · 당좌자산 | 28,305 | 30,674 | 16,840 |
| · 재고자산 | 55,437 | 46,886 | 35,290 |
| [고정자산] | 126,473 | 102,119 | 68,113 |
| · 투자자산 | 106,095 | 90,812 | 63,863 |
| · 유형자산 | 20,069 | 11,107 | 4,156 |
| · 무형자산 | 310 | 200 | 94 |

| 구 분 | 제 7 기 | 제 6 기 | 제 5 기 |
|---|---|---|---|
| · 이연자산 | 0 | 0 | |
| 자산총계 | 210,215 | 179,679 | 120,244 |
| [유동부채] | 144,163 | 125,481 | 79,816 |
| [고정부채] | 2,401 | 1,466 | 913 |
| 부채총계 | 146,564 | 126,947 | 80,729 |
| [자본금] | 3,000 | 3,100 | 3,100 |
| [자본잉여금] | 26,955 | 26,955 | 26,955 |
| · 자본준비금 | 26,955 | 26,955 | 26,955 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 33,696 | 22,677 | 9,460 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 63,651 | 52,732 | 39,515 |
| 매출액 | 1,041,467 | 800,992 | 584,537 |
| 영업이익 | 16,584 | 21,909 | 14,002 |
| 경상이익 | 15,732 | 15,326 | 12,156 |
| 당기순이익 | 11,103 | 13,218 | 5,478 |

회 사 명 :  삼육오홈케어

고유번호:  00371379                                      (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 736 | 1,310 | 10,354 |
| · 당좌자산 | 736 | 1,220 | 3,830 |
| · 재고자산 | 0 | 89 | 6,524 |
| [고정자산] | 1,487 | 2,334 | 1,071 |
| · 투자자산 | 302 | 433 | 411 |
| · 유형자산 | 458 | 1,273 | 325 |
| · 무형자산 | 727 | 628 | 335 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 2,223 | 3,644 | 11,425 |
| [유동부채] | 3,862 | 2,786 | 8,745 |
| [고정부채] | 425 | 709 | 0 |
| 부채총계 | 4,287 | 3,495 | 8,745 |
| [자본금] | 2,080 | 2,080 | 2,080 |
| [자본잉여금] | 1,448 | 1,448 | 1,448 |
| · 자본준비금 | 1,448 | 1,448 | 1,448 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | −5,523 | −3,379 | −844 |
| [자본조정] | −70 | 0 | −5 |
| 자본총계 | −2,064 | 149 | 2,680 |
| 매출액 | 1,784 | 6,311 | 7 |
| 영업이익 | −1,622 | −2,227 | −870 |
| 경상이익 | −2,067 | −2,505 | −844 |
| 당기순이익 | −2,143 | −2,536 | −844 |

회 사 명 :  크레듀

고유번호:  00425351                                      (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 6,454 | 4,888 | 3,036 |
| · 당좌자산 | 6,454 | 4,888 | 3,036 |
| · 재고자산 | 0 | 0 | 0 |
| [고정자산] | 1,224 | 637 | 457 |
| · 투자자산 | 255 | 186 | 127 |
| · 유형자산 | 253 | 175 | 101 |
| · 무형자산 | 717 | 277 | 229 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 7,678 | 5,525 | 3,493 |

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동부채] | 1,337 | 1,074 | 684 |
| [고정부채] | 100 | 98 | 2 |
| 부채총계 | 1,437 | 1,172 | 686 |
| [자본금] | 2,069 | 2,069 | 2,000 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 4,172 | 2,284 | 807 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 6,241 | 4,353 | 2,807 |
| 매출액 | 13,277 | 8,120 | 3,183 |
| 영업이익 | 2,741 | 2,007 | 1,085 |
| 경상이익 | 2,731 | 2,140 | 1,156 |
| 당기순이익 | 1,925 | 1,477 | 807 |

회 사 명 :  이삼성인터내셔널

고유번호:  00362414                              (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 453 | 945 | 1,237 |
| · 당좌자산 | 453 | 945 | 1,237 |
| · 재고자산 | 0 | 0 | 0 |
| [고정자산] | 24,878 | 37,301 | 51,210 |
| · 투자자산 | 24,637 | 36,941 | 50,730 |
| · 유형자산 | 6 | 8 | 11 |
| · 무형자산 | 235 | 352 | 470 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 25,331 | 38,247 | 52,447 |
| [유동부채] | 2,905 | 8,010 | 15,020 |
| [고정부채] | 2,957 | 0 | 0 |
| 부채총계 | 5,862 | 8,010 | 15,020 |
| [자본금] | 40,000 | 40,000 | 40,000 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | -28,435 | -19,831 | -7,614 |
| [자본조정] | 7,903 | 10,067 | 5,041 |
| 자본총계 | 19,469 | 30,237 | 37,427 |
| 매출액 | 0 | 0 | 0 |
| 영업이익 | -281 | -239 | -336 |
| 경상이익 | -8,604 | -12,217 | -7,614 |
| 당기순이익 | -8,604 | -12,217 | -7,614 |

회 사 명 :  인스펠리

고유번호:  00331043                              (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 545 | 867 | 1,227 |
| · 당좌자산 | 545 | 867 | 1,227 |
| · 재고자산 | 0 | 0 | 0 |
| [고정자산] | 1,236 | 618 | 1,392 |
| · 투자자산 | 702 | 4 | 710 |
| · 유형자산 | 159 | 131 | 139 |
| · 무형자산 | 375 | 483 | 543 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 1,782 | 1,484 | 2,619 |
| [유동부채] | 742 | 68 | 108 |

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [고정부채] | 135 | 92 | 0 |
| 부채총계 | 877 | 160 | 108 |
| [자본금] | 3,870 | 3,650 | 2,950 |
| [자본잉여금] | 193 | 0 | 0 |
| · 자본준비금 | 193 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | -3,158 | -2,302 | -424 |
| [자본조정] | 0 | -24 | -14 |
| 자본총계 | 905 | 1,324 | 2,511 |
| 매출액 | 1,662 | 256 | 0 |
| 영업이익 | -846 | -1,709 | -637 |
| 경상이익 | -856 | -1,689 | -613 |
| 당기순이익 | -856 | -1,877 | -424 |

회 사 명 :  이상성
고유번호:  00362405                                (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 6,614 | 6,447 | 6,143 |
| · 당좌자산 | 6,614 | 6,447 | 6,143 |
| · 재고자산 | 0 | 0 | 0 |
| [고정자산] | 3,839 | 3,674 | 20,541 |
| · 투자자산 | 3,778 | 3,582 | 20,419 |
| · 유형자산 | 0 | 0 | 0 |
| · 무형자산 | 61 | 92 | 122 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 10,453 | 10,120 | 26,684 |
| [유동부채] | 18 | 18 | 28 |
| [고정부채] | 0 | 0 | 0 |
| 부채총계 | 18 | 18 | 28 |
| [자본금] | 16,000 | 16,000 | 16,000 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | -2,768 | -3,885 | -121 |
| [자본조정] | -2,797 | -2,013 | 10,777 |
| 자본총계 | 10,435 | 10,102 | 26,656 |
| 매출액 | 0 | 0 | 0 |
| 영업이익 | -117 | -113 | -93 |
| 경상이익 | 1,116 | -3,763 | -120 |
| 당기순이익 | 1,116 | -3,763 | -121 |

회 사 명 :  (주)엠포스
고유번호:  00362405                                (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 1,944 | 1,032 | 1,278 |
| · 당좌자산 | 1,944 | 1,032 | 1,278 |
| · 재고자산 | 0 | 0 | 0 |
| [고정자산] | 772 | 850 | 503 |
| · 투자자산 | 217 | 326 | 99 |
| · 유형자산 | 290 | 318 | 332 |
| · 무형자산 | 266 | 206 | 73 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 2,716 | 1,882 | 1,782 |
| [유동부채] | 883 | 241 | 23 |
| [고정부채] | 113 | 23 | 12 |
| 부채총계 | 996 | 264 | 35 |

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [자본금] | 2,500 | 2,500 | 1,875 |
| [자본잉여금] | 0 | 0 | 0 |
| ·자본준비금 | 0 | 0 | 0 |
| ·재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | −780 | −882 | −128 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 1,720 | 1,618 | 1,747 |
| 매출액 | 13,034 | 1,367 | 19 |
| 영업이익 | 72 | −855 | −145 |
| 경상이익 | 102 | −754 | −128 |
| 당기순이익 | 102 | −754 | −128 |

회 사 명: 올앳
고유번호: 00409858                          (단위:백만원)

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 10,029 | 8,042 | 4,894 |
| ·당좌자산 | 10,028 | 8,042 | 4,877 |
| ·재고자산 | 0 | 0 | 17 |
| [고정자산] | 682 | 1,238 | 1,250 |
| ·투자자산 | 412 | 936 | 766 |
| ·유형자산 | 157 | 163 | 161 |
| ·무형자산 | 113 | 138 | 323 |
| ·이연자산 | 0 | 0 | 0 |
| 자산총계 | 10,711 | 9,280 | 6,145 |
| [유동부채] | 2,771 | 2,010 | 786 |
| [고정부채] | 93 | 45 | 12 |
| 부채총계 | 2,863 | 2,054 | 798 |
| [자본금] | 5,000 | 5,000 | 5,000 |
| [자본잉여금] | 0 | 0 | 0 |
| ·자본준비금 | 0 | 0 | 0 |
| ·재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 2,847 | 2,226 | 347 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 7,847 | 7,226 | 5,347 |
| 매출액 | 890 | 8,059 | 3,360 |
| 영업이익 | 707 | 2,527 | 345 |
| 경상이익 | 879 | 2,720 | 530 |
| 당기순이익 | 621 | 1,879 | 372 |

회 사 명: (주)엠피온
고유번호: 00348405                          (단위:백만원)

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 1,983 | 1,898 | 2,258 |
| ·당좌자산 | 1,758 | 1,532 | 2,258 |
| ·재고자산 | 225 | 366 | 0 |
| [고정자산] | 3,104 | 3,083 | 197 |
| ·투자자산 | 2,054 | 2,193 | 159 |
| ·유형자산 | 502 | 557 | 3 |
| ·무형자산 | 549 | 334 | 35 |
| ·이연자산 | 0 | 0 | 0 |
| 자산총계 | 5,087 | 4,981 | 2,455 |
| [유동부채] | 332 | 251 | 205 |
| [고정부채] | 89 | 0 | 0 |
| 부채총계 | 421 | 251 | 205 |
| [자본금] | 2,590 | 2,590 | 2,300 |
| [자본잉여금] | 2,606 | 2,606 | 0 |

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 2,606 | 2,606 | 0 |
| [이익잉여금] | -375 | -484 | -50 |
| [자본조정] | -155 | 18 | 0 |
| 자본총계 | 4,666 | 4,730 | 2,250 |
| 매출액 | 3,610 | 2,721 | 0 |
| 영업이익 | 123 | 27 | -52 |
| 경상이익 | 141 | -656 | -50 |
| 당기순이익 | 110 | -434 | -50 |

회 사 명 :  (주)아이마켓코리아
고유번호 :  00360142                                      (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 410,800 | 353,407 | 12,426 |
| · 당좌자산 | 408,411 | 351,691 | 12,402 |
| · 재고자산 | 2,389 | 1,716 | 24 |
| [고정자산] | 6,763 | 5,958 | 980 |
| · 투자자산 | 3,452 | 2,735 | 11 |
| · 유형자산 | 1,602 | 1,648 | 847 |
| · 무형자산 | 1,708 | 1,575 | 122 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 417,562 | 359,365 | 13,405 |
| [유동부채] | 396,792 | 347,394 | 1,173 |
| [고정부채] | 279 | 115 | 0 |
| 부채총계 | 397,070 | 347,509 | 1,173 |
| [자본금] | 13,667 | 13,000 | 12,550 |
| [자본잉여금] | 4,276 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 2,440 | -1,098 | -279 |
| [자본조정] | 108 | -46 | -39 |
| 자본총계 | 20,492 | 11,856 | 12,232 |
| 매출액 | 1,254,987 | 832,206 | 0 |
| 영업이익 | 5,939 | -938 | -313 |
| 경상이익 | 4,838 | -819 | -279 |
| 당기순이익 | 3,538 | -819 | -279 |

회 사 명 :  오픈타이드코리아
고유번호 :  00352620                                      (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 8,555 | 3,833 | 14,971 |
| · 당좌자산 | 8,555 | 3,612 | 14,555 |
| · 재고자산 | | 221 | 417 |
| [고정자산] | 3,621 | 3,999 | 13,755 |
| · 투자자산 | 2,680 | 2,981 | 2,583 |
| · 유형자산 | 901 | 966 | 1,015 |
| · 무형자산 | 40 | 51 | 10,157 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 12,176 | 7,832 | 28,726 |
| [유동부채] | 5,662 | 1,697 | 5,124 |
| [고정부채] | 87 | 82 | 19,156 |
| 부채총계 | 5,750 | 1,779 | 24,280 |
| [자본금] | 6,000 | 6,000 | 6,000 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 427 | 256 | −1,483 |
| [자본조정] | 0 | −204 | −71 |
| 자본총계 | 6,427 | 6,052 | 4,447 |
| 매출액 | 18,142 | 8,160 | 5,358 |
| 영업이익 | 513 | −4,061 | −2,194 |
| 경상이익 | 260 | −4,134 | −2,142 |
| 특별이익 | 0 | 6,756 | 0 |
| 당기순이익 | 170 | 1,810 | −1,483 |

회 사 명 :  에프엔가이드
고유번호 :  00331016                          (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 2,435 | 1,490 | 2,682 |
| · 당좌자산 | 2,435 | 1,490 | 2,682 |
| · 재고자산 | 0 | 0 | 0 |
| [고정자산] | 1,478 | 2,538 | 3,371 |
| · 투자자산 | 97 | 808 | 1,393 |
| · 유형자산 | 666 | 764 | 852 |
| · 무형자산 | 715 | 965 | 1,126 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 3,913 | 4,028 | 6,053 |
| [유동부채] | 544 | 478 | 639 |
| [고정부채] | 155 | 121 | 0 |
| 부채총계 | 698 | 599 | 639 |
| [자본금] | 6,500 | 6,500 | 6,500 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | −3,270 | −3,055 | −1,067 |
| [자본조정] | −16 | −16 | −19 |
| 자본총계 | 3,215 | 3,429 | 5,414 |
| 매출액 | 3,675 | 1,892 | 69 |
| 영업이익 | −275 | −1,703 | −1,481 |
| 경상이익 | −215 | −1,619 | −1,436 |
| 당기순이익 | −215 | −1,989 | −1,067 |

회 사 명 :  에치티에치
고유번호 :  00280730                          (단위 : 백만원 )

| 구 분 | 제 4 기 | 제 3 기 | 제 2 기 |
|---|---|---|---|
| [유동자산] | 6,215 | 4,364 | 2,451 |
| · 당좌자산 | 6,215 | 4,364 | 2,451 |
| · 재고자산 | 0 | 0 | 0 |
| [고정자산] | 17,993 | 9,481 | 5,312 |
| · 투자자산 | 2,328 | 2,012 | 1,325 |
| · 유형자산 | 14,692 | 6,126 | 2,998 |
| · 무형자산 | 972 | 1,343 | 989 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 24,208 | 13,844 | 7,763 |
| [유동부채] | 15,874 | 10,911 | 6,450 |
| [고정부채] | 5,620 | 222 | 15 |
| 부채총계 | 21,494 | 11,133 | 6,465 |
| [자본금] | 12,715 | 12,185 | 5,000 |
| [자본잉여금] | 0 | 0 | 0 |
| · 자본준비금 | 0 | 0 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |

| 구 분 | 제 4 기 | 제 3 기 | 제 2 기 |
|---|---|---|---|
| [이익잉여금] | -9,916 | -9,392 | -3,659 |
| [자본조정] | -85 | -82 | -43 |
| 자본총계 | 2,714 | 2,711 | 1,298 |
| 매출액 | 51,295 | 21,538 | 5,260 |
| 영업이익 | -174 | -5,469 | -3,841 |
| 경상이익 | -525 | -5,732 | -3,626 |
| 당기순이익 | -525 | -5,732 | -3,626 |

회 사 명 : 케어캠프닷컴
고유번호 : 00348575                              (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 22,416 | 14,848 | 8,885 |
| • 당좌자산 | 21,089 | 14,656 | 8,843 |
| • 재고자산 | 1,327 | 192 | 41 |
| [고정자산] | 4,754 | 3,593 | 2,101 |
| • 투자자산 | 2,813 | 1,493 | 3 |
| • 유형자산 | 1,878 | 2,050 | 2,072 |
| • 무형자산 | 63 | 51 | 26 |
| • 이연자산 | 0 | 0 | 0 |
| 자산총계 | 27,170 | 18,441 | 10,986 |
| [유동부채] | 16,729 | 10,018 | 4,291 |
| [고정부채] | 355 | 107 | 0 |
| 부채총계 | 17,084 | 10,126 | 4,291 |
| [자본금] | 9,550 | 9,550 | 8,300 |
| [자본잉여금] | 0 | 0 | 0 |
| • 자본준비금 | 0 | 0 | 0 |
| • 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 511 | -1,195 | -1,572 |
| [자본조정] | 25 | -39 | -33 |
| 자본총계 | 10,086 | 8,315 | 6,695 |
| 매출액 | 51,122 | 36,065 | 10,968 |
| 영업이익 | 2,025 | 212 | -1,705 |
| 경상이익 | 2,132 | 376 | -1,572 |
| 당기순이익 | 1,759 | 376 | -1,572 |

회 사 명 : 씨브이네트
고유번호 : 00314716                              (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 11,761 | 5,596 | 1,918 |
| • 당좌자산 | 11,761 | 5,596 | 1,918 |
| • 재고자산 | 0 | 0 | 0 |
| [고정자산] | 1,066 | 1,115 | 1,110 |
| • 투자자산 | 295 | 270 | 248 |
| • 유형자산 | 604 | 768 | 759 |
| • 무형자산 | 167 | 77 | 102 |
| • 이연자산 | 0 | 0 | 0 |
| 자산총계 | 12,827 | 6,711 | 3,028 |
| [유동부채] | 7,987 | 4,488 | 1,378 |
| [고정부채] | 12 | 91 | 0 |
| 부채총계 | 7,999 | 4,579 | 1,378 |
| [자본금] | 3,200 | 2,700 | 2,600 |
| [자본잉여금] | 0 | 0 | 0 |
| • 자본준비금 | 1,190 | 200 | 0 |
| • 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 438 | -768 | -949 |
| [자본조정] | 0 | 0 | 0 |

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| 자본총계 | 4,828 | 2,132 | 1,651 |
| 매출액 | 31,666 | 11,140 | 2,269 |
| 영업이익 | 1,265 | 147 | −966 |
| 경상이익 | 1,463 | 181 | −949 |
| 당기순이익 | 1,207 | 181 | −947 |

회 사 명 :  가치네트

고유번호 :  00331007 (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 336 | 1,185 | 6,200 |
| · 당좌자산 | 336 | 1,185 | 6,200 |
| · 재고자산 | 0 | 0 | 0 |
| [고정자산] | 3,476 | 9,506 | 13,404 |
| · 투자자산 | 2,670 | 6,226 | 10,671 |
| · 유형자산 | 58 | 804 | 915 |
| · 무형자산 | 748 | 2,476 | 1,818 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 3,812 | 10,690 | 19,605 |
| [유동부채] | 44 | 469 | 250 |
| [고정부채] | 0 | 161 | 0 |
| 부채총계 | 44 | 630 | 250 |
| [자본금] | 21,351 | 21,351 | 21,000 |
| [자본잉여금] | 70 | 70 | 0 |
| · 자본준비금 | 70 | 70 | 0 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | −17,573 | −12,091 | −1,631 |
| [자본조정] | −80 | 730 | −15 |
| 자본총계 | 3,768 | 10,060 | 19,354 |
| 매출액 | 2,741 | 1,648 | 0 |
| 영업이익 | −4,339 | −3,732 | −1,426 |
| 경상이익 | −5,482 | −9,474 | −2,356 |
| 당기순이익 | −5,482 | −10,328 | −1,631 |

회 사 명 :  시큐아이닷컴

고유번호 :  00294511 (단위 : 백만원 )

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| [유동자산] | 10,529 | 13,448 | 9,555 |
| · 당좌자산 | 9,301 | 12,939 | 8,828 |
| · 재고자산 | 1,228 | 509 | 727 |
| [고정자산] | 10,175 | 8,797 | 5,048 |
| · 투자자산 | 1,657 | 1,699 | 1,856 |
| · 유형자산 | 1,581 | 1,850 | 1,427 |
| · 무형자산 | 6,937 | 5,248 | 1,766 |
| · 이연자산 | 0 | 0 | 0 |
| 자산총계 | 20,704 | 22,244 | 14,603 |
| [유동부채] | 8,137 | 11,050 | 4,488 |
| [고정부채] | 0 | 0 | 22 |
| 부채총계 | 8,137 | 11,050 | 4,510 |
| [자본금] | 5,595 | 5,595 | 5,278 |
| [자본잉여금] | 4,717 | 4,718 | 4,720 |
| · 자본준비금 | 4,717 | 4,718 | 4,720 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 2,270 | 882 | 95 |
| [자본조정] | −16 | 0 | 0 |
| 자본총계 | 12,567 | 11,194 | 10,093 |
| 매출액 | 27,113 | 18,625 | 8,919 |

| 구 분 | 제 3 기 | 제 2 기 | 제 1 기 |
|---|---|---|---|
| 영업이익 | 2,386 | 1,280 | -19 |
| 경상이익 | 1,839 | 594 | 117 |
| 당기순이익 | 1,389 | 787 | 95 |

회 사 명 : 삼성증권 ㈜
고유번호 : 00104856 (단위 : 백만원 )

| 구 분 | 제 21 기 3분기 | 제 20 기 3분기 | 제 20 기 |
|---|---|---|---|
| [유동자산] | 4,153,247 | 4,014,329 | 4,341,574 |
| · 당좌자산 | 2,166,240 | 2,148,638 | 2,770,069 |
| · 재고자산 | 1,987,007 | 1,865,691 | 1,571,505 |
| [고정자산] | 709,142 | 766,218 | 777,766 |
| · 투자자산 | 366,889 | 384,459 | 363,715 |
| · 유형자산 | 140,574 | 149,218 | 149,308 |
| · 무형자산 | 170,249 | 228,606 | 214,017 |
| · 이연자산 | 31,429 | 3,936 | 50,726 |
| 자산총계 | 4,862,388 | 4,780,547 | 5,119,340 |
| [유동부채] | 3,208,799 | 3,192,082 | 3,571,410 |
| [고정부채] | 23,477 | 15,180 | 10,142 |
| 부채총계 | 3,232,277 | 3,207,262 | 3,581,552 |
| [자본금] | 346,154 | 346,154 | 346,154 |
| [자본잉여금] | 1,137,291 | 1,137,291 | 1,137,291 |
| · 자본준비금 | 1,137,291 | 1,137,291 | 1,137,291 |
| · 재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 142,448 | 445,272 | 102,165 |
| [자본조정] | 4,219 | -355,431 | -47,822 |
| 자본총계 | 1,630,112 | 1,573,285 | 1,537,788 |
| 매출액 | 673,783 | 760,058 | 1,087,688 |
| 영업이익 | 124,490 | 164,347 | 114,375 |
| 경상이익 | 137,946 | 152,632 | 104,394 |
| 당기순이익 | 93,487 | 92,300 | 57,383 |

회 사 명 : 삼성화재해상보험 ㈜
고유번호 : 00139214 (단위 : 백만원 )

| 구 분 | 제 53 기 3분기 | 제 52 기 3분기 | 제 52 기 |
|---|---|---|---|
| [운용자산] | 9,708,611 | 8,345,252 | 8,853,749 |
| ·현금.예금및신탁 | 330,573 | 335,096 | 319,810 |
| ·유가증권 | 5,636,812 | 5,008,476 | 5,323,592 |
| ·대출금 | 2,886,205 | 2,182,207 | 2,385,915 |
| ·부동산 | 855,021 | 819,473 | 824,433 |
| [보험미수금] | 165,589 | 147,979 | 174,171 |
| [기타자산] | 1,062,035 | 843,043 | 839,908 |
| 자산총계 | 10,936,236 | 9,336,274 | 9,867,828 |
| [보험계약준비금] | 7,889,304 | 6,681,884 | 6,972,542 |
| [보험미지급금] | 220,587 | 192,686 | 192,646 |
| [기타부채] | 692,809 | 611,713 | 649,431 |
| 부채총계 | 8,802,701 | 7,486,284 | 7,814,619 |
| [자본금] | 26,473 | 26,473 | 26,473 |
| [자본잉여금] | 726,870 | 726,870 | 726,870 |
| [이익잉여금] | 842,122 | 605,247 | 612,052 |
| [자본조정] | 538,068 | 491,399 | 687,814 |
| 자본총계 | 2,133,534 | 1,849,990 | 2,053,209 |
| 경과보험료 | 3,891,811 | 3,349,992 | 4,549,543 |
| 영업이익 | 295,016 | 276,513 | 365,937 |
| 경상이익 | 329,448 | 303,568 | 397,997 |
| 당기순이익 | 230,071 | 207,290 | 274,801 |

회 사 명 :  삼성화재손해사정서비스
고유번호 :  00431787                              (단위 : 백만원 )

| 구 분 | 제 5 기 3분기 | 제 4 기 3분기 | 제 4 기 |
|---|---|---|---|
| [유동자산] | 1,991 | 4,815 | 4,058 |
| ·당좌자산 | 1,991 | 4,815 | 4,058 |
| [고정자산] | 800 | 811 | 1,129 |
| ·투자자산 | 264 | 428 | 418 |
| ·유형자산 | 536 | 383 | 711 |
| 자산총계 | 2,790 | 5,626 | 5,188 |
| [유동부채] | 910 | 944 | 640 |
| [고정부채] | 708 | 1,373 | 1,421 |
| 부채총계 | 1,618 | 2,317 | 2,061 |
| [자본금] | 1,100 | 1,100 | 1,100 |
| [이익잉여금] | 72 | 2,210 | 2,027 |
| 자본총계 | 1,172 | 3,310 | 3,127 |
| 매출액 | 23,410 | 20,563 | 27,275 |
| 영업이익 | -97 | 1,986 | 1,672 |
| 경상이익 | 117 | 2,137 | 1,830 |
| 당기순이익 | 95 | 2,137 | 1,830 |

회 사 명 :  삼성생명보험 ㈜
고유번호 :  00126256                              (단위 : 백만원 )

| 구 분 | 제 47 기 3분기 | 제 46 기 3분기 | 제46기(FY2001) |
|---|---|---|---|
| 현금과 예치금 | 1,269,167 | 1,541,220 | 783,093 |
| 유가증권 | 36,009,856 | 27,430,018 | 30,378,671 |
| 대출채권 | 20,026,745 | 18,928,089 | 19,476,584 |
| 고정자산 | 3,757,591 | 4,052,221 | 3,895,917 |
| 기타자산 | 11,294,569 | 9,473,073 | 9,686,074 |
| [ 자산총계 ] | 72,357,929 | 61,424,622 | 64,220,339 |
| 책임준비금 | 56,682,383 | 49,114,600 | 51,078,433 |
| 기타부채 | 9,909,953 | 8,617,400 | 7,787,217 |
| [ 부채총계 ] | 66,592,336 | 57,732,000 | 58,865,650 |
| 자본금 | 100,000 | 100,000 | 100,000 |
| 재평가적립금 | 93,889 | 93,889 | 93,889 |
| 이익잉여금 | 2,503,290 | 1,480,897 | 1,653,833 |
| 자본조정 | 3,068,413 | 2,017,835 | 3,506,967 |
| [ 자본총계 ] | 5,765,593 | 3,692,622 | 5,354,689 |
| [ 부채와 자본총계 ] | 72,357,929 | 61,424,622 | 64,220,339 |
| 매출액 | 18,191,845 | 17,085,581 | 22,812,730 |
| 영업이익 | 686,420 | 372,097 | 652,856 |
| 경상이익 | 1,217,103 | 621,614 | 895,915 |
| 당기순이익/ 준비금충당액 | 849,457 | 437,864 | 630,826 |

회 사 명 :  삼성생명서비스 ㈜
고유번호 :  00218450                              (단위 : 백만원 )

| 구 분 | 제 14 기 3분기 | 제13기 | 제12기 |
|---|---|---|---|
| [유동자산] | 5,119 | 4,979 | 4,876 |
| ·당좌자산 | 5,119 | 4,979 | 4,876 |
| ·재고자산 | 0 | 0 | 0 |
| [고정자산] | 0 | 0 | 0 |
| ·투자자산 | 0 | 0 | 0 |
| ·유형자산 | 0 | 0 | 0 |
| ·무형자산 | 0 | 0 | 0 |
| ·이연자산 | 0 | 0 | 0 |
| 자산총계 | 5,119 | 4,979 | 4,876 |
| [유동부채] | 0 | 0 | 0 |

| 구 분 | 제 14 기 3분기 | 제13기 | 제12기 |
|---|---|---|---|
| [고정부채] | 0 | 0 | 0 |
| 부채총계 | 0 | 0 | 0 |
| [자본금] | 4,000 | 4,000 | 4,000 |
| [자본잉여금] | 27 | 0 | 27 |
| ·자본준비금 | 0 | 0 | 0 |
| ·재평가적립금 | 0 | 0 | 0 |
| 합병차익 | 27 | 27 | 27 |
| [이익잉여금] | 1,092 | 952 | 849 |
| [자본조정] | 0 | 0 | 0 |
| 자본총계 | 5,119 | 4,979 | 4,876 |
| 매출액 | 0 | 0 | 0 |
| 영업이익 | -10 | -73 | -71 |
| 경상이익 | 140 | 103 | 102 |
| 당기순이익 | 140 | 103 | 102 |

회 사 명 :  생보부동산신탁 ㈜
고유번호 :  00255196                                      (단위 : 백만원 )

| 구 분 | 제 5 기 | 제 4 기 | 제 3 기 |
|---|---|---|---|
| [유동자산] | 26,536 | 18,635 | 11,687 |
| · 당좌자산 | 26,536 | 18,635 | 11,687 |
| · 재고자산 | – | – | – |
| [고정자산] | 10,581 | 6,569 | 5,806 |
| ·투자자산 | 10,104 | 5,521 | 4,927 |
| ·유형자산 | 477 | 642 | 608 |
| ·무형자산 | – | 406 | 270 |
| ·이연자산 | – | – | – |
| 자산총계 | 37,118 | 25,204 | 17,493 |
| [유동부채] | 10,519 | 4,483 | 2,613 |
| [고정부채] | 682 | 368 | 276 |
| 부채총계 | 11,200 | 4,851 | 2,889 |
| [자본금] | 10,000 | 10,000 | 10,000 |
| [자본잉여금] | – | – | – |
| ·자본준비금 | – | – | – |
| ·재평가적립금 | – | – | – |
| 합병차익 | – | – | – |
| [이익잉여금] | 15,918 | 10,353 | 4,604 |
| [자본조정] | – | – | – |
| 자본총계 | 25,918 | 20,353 | 14,604 |
| 매출액 | 27,389 | 14,829 | 7,829 |
| 영업이익 | 17,673 | 7,337 | 3,168 |
| 경상이익 | 16,659 | 8,426 | 3,985 |
| 당기순이익 | 11,565 | 5,749 | 2,725 |

회 사 명 :  삼성카드 ㈜
고유번호 :  00126292                                      (단위 : 백만원 )

| 구 분 | 제 20 기 | 제 19 기 | 제 18 기 |
|---|---|---|---|
| [유동자산] | 14,605,979 | 13,704,477 | 9,851,456 |
| · 당좌자산 | 14,605,979 | 13,704,477 | 9,847,007 |
| · 재고자산 | 0 | 0 | 4,449 |
| [고정자산] | 4,068,233 | 2,444,664 | 734,434 |
| ·투자자산 | 3,900,861 | 2,258,069 | 601,554 |
| ·유형자산 | 166,160 | 186,546 | 132,813 |
| ·무형자산 | 1,212 | 50 | 67 |
| ·이연자산 | 0 | 0 | 0 |
| 자산총계 | 18,674,213 | 16,149,141 | 10,585,890 |

| 구 분 | 제 20 기 | 제 19 기 | 제 18 기 |
|---|---|---|---|
| [유동부채] | 11,311,063 | 11,111,535 | 8,559,555 |
| [고정부채] | 5,569,399 | 3,703,432 | 1,333,890 |
| 부채총계 | 16,880,461 | 14,814,966 | 9,893,445 |
| [자본금] | 228,702 | 228,702 | 228,702 |
| [자본잉여금] | 33,097 | 33,097 | 33,097 |
| ·자본준비금 | 33,097 | 33,097 | 33,097 |
| ·재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 1,468,594 | 972,126 | 440,548 |
| [자본조정] | 63,358 | 100,250 | -9,902 |
| 자본총계 | 1,793,751 | 1,334,174 | 692,445 |
| 매출액 | 4,621,107 | 3,380,495 | 1,866,880 |
| 영업이익 | 803,112 | 886,997 | 573,786 |
| 경상이익 | 795,544 | 872,032 | 520,234 |
| 당기순이익 | 553,644 | 600,188 | 360,440 |

회 사 명 :  삼성캐피탈 ㈜
고유번호 :  00274456                     (단위 : 백만원 )

| 구 분 | 제 8 기 | 제 7 기 | 제 6 기 |
|---|---|---|---|
| [유동자산] | 5,702,211 | 4,230,208 | 3,520,171 |
| ·당좌자산 | 475,435 | 330,558 | 215,610 |
| ·재고자산 | 0 | 0 | 0 |
| ·금융자산 | 5,162,083 | 3,899,650 | 3,304,561 |
| ·리스자산 | 64,694 | 0 | 0 |
| [고정자산] | 1,573,742 | 750,859 | 332,542 |
| ·투자자산 | 1,544,734 | 731,048 | 312,850 |
| ·유형자산 | 19,032 | 12,586 | 10,240 |
| ·무형자산 | 9,976 | 7,224 | 9,452 |
| 자산총계 | 7,275,954 | 4,981,067 | 3,852,713 |
| [유동부채] | 4,150,204 | 2,980,790 | 2,975,387 |
| [고정부채] | 2,460,011 | 1,488,514 | 569,141 |
| 부채총계 | 6,610,215 | 4,469,304 | 3,544,529 |
| [자본금] | 208,299 | 208,299 | 208,299 |
| [자본잉여금] | 80,204 | 80,204 | 80,204 |
| ·자본준비금 | 0 | 0 | 0 |
| ·주식발행초과금 | 80,204 | 80,204 | 80,204 |
| ·재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 375,806 | 207,214 | 55,259 |
| [자본조정] | 1,429 | 16,046 | -35,578 |
| 자본총계 | 665,738 | 511,763 | 308,184 |
| 매출액(영업수익) | 1,513,474 | 1,027,872 | 630,307 |
| 영업이익 | 256,321 | 224,799 | 130,927 |
| 경상이익 | 241,472 | 220,075 | 127,299 |
| 당기순이익 | 168,592 | 151,955 | 44,715 |

회 사 명 :  삼성투자신탁운용 ㈜
고유번호 :  00116338                     (단위 : 백만원 )

| 구 분 | 제 5 기 3분기 | 제 4 기 | 제 3 기 |
|---|---|---|---|
| [유동자산] | 78,417 | 68,462 | 43,957 |
| ·당좌자산 | 78,417 | 68,462 | 43,957 |
| ·재고자산 | 0 | 0 | 0 |
| [고정자산] | 30,813 | 29,678 | 40,745 |
| ·투자자산 | 18,801 | 12,283 | 10,048 |
| ·유형자산 | 4,087 | 1,931 | 3,115 |
| ·무형자산 | 7,926 | 15,465 | 24,653 |
| ·이연자산 | 0 | 0 | 2,930 |
| 자산총계 | 109,230 | 98,140 | 84,702 |

| 구 분 | 제 5 기 3분기 | 제 4 기 | 제 3 기 |
|---|---|---|---|
| [유동부채] | 4,781 | 3,970 | 2,946 |
| [고정부채] | 496 | 910 | 471 |
| 부채총계 | 5,278 | 4,880 | 3,418 |
| [자본금] | 93,180 | 93,180 | 93,180 |
| [자본잉여금] | 0 | 0 | 0 |
| ·자본준비금 | 0 | 0 | 0 |
| ·재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 11,045 | 353 | −11,464 |
| [자본조정] | −272 | −272 | −431 |
| 자본총계 | 103,952 | 93,261 | 81,284 |
| 매출액 | 46,045 | 47,931 | 43,106 |
| 영업이익 | 15,213 | 17,498 | −4,535 |
| 경상이익 | 15,191 | 17,702 | −4,305 |
| 당기순이익 | 10,692 | 11,964 | −4,002 |

주) 1. '99.12.29 구.삼성투자신탁운용㈜ 흡수합병

   2. '00. 3.30 삼성생명투자신탁운용㈜에서 삼성투자신탁운용㈜로 상호변경

회 사 명 :  삼성선물㈜

고유번호:  00245047                                   (단위 : 백만원 )

| 구 분 | 제 12 기 3분기 | 제 11 기 | 제 10 기 |
|---|---|---|---|
| [유동자산] | 103,104 | 96,984 | 72,399 |
| ·당좌자산 | 103,104 | 96,984 | 72,399 |
| ·재고자산 | 0 | 0 | 0 |
| [고정자산] | 13,215 | 11,520 | 11,281 |
| ·투자자산 | 10,341 | 8,417 | 8,652 |
| ·유형자산 | 1,289 | 1,951 | 1,869 |
| ·무형자산 | 1,585 | 1,153 | 760 |
| ·이연자산 | 0 | 0 | 0 |
| 자산총계 | 116,319 | 108,504 | 83,681 |
| [유동부채] | 77,465 | 69,161 | 58,194 |
| [고정부채] | 5,488 | 10,240 | 418 |
| 부채총계 | 82,953 | 79,401 | 58,612 |
| [자본금] | 25,000 | 25,000 | 25,000 |
| [자본잉여금] | 0 | 0 | 0 |
| ·자본준비금 | 0 | 0 | 0 |
| ·재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 8,391 | 4,128 | 118 |
| [자본조정] | −25 | −25 | −50 |
| 자본총계 | 33,366 | 29,103 | 25,068 |
| 매출액 | 19,527 | 25,117 | 12,569 |
| 영업이익 | 4,461 | 6,174 | 1,637 |
| 경상이익 | 4,263 | 6,238 | 1,763 |
| 당기순이익 | 4,263 | 4,035 | 1,052 |

회 사 명 :  삼성벤처투자 ㈜

고유번호:  00301574                                   (단위 : 백만원 )

| 구 분 | 제 4 기 | 제 3 기 | 제 2 기 |
|---|---|---|---|
| [유동자산] | 15,791 | 16,741 | 16,659 |
| ·당좌자산 | 15,791 | 16,741 | 16,659 |
| ·재고자산 | 0 | 0 | 0 |
| [신기술투자자산] | 17,164 | 10,628 | 14,988 |
| ·신기술투자자산 | 17,164 | 10,628 | 14,988 |
| [고정자산] | 3,918 | 3,986 | 2,953 |
| ·투자자산 | 3,339 | 3,252 | 2,059 |
| ·유형자산 | 522 | 619 | 721 |
| ·무형자산 | 58 | 115 | 173 |

| 구 분 | 제 4 기 | 제 3 기 | 제 2 기 |
|---|---|---|---|
| ·이연자산 | 0 | 0 | 0 |
| 자산총계 | 36,873 | 31,355 | 34,600 |
| [유동부채] | 544 | 588 | 471 |
| [고정부채] | 1,798 | 774 | 444 |
| 부채총계 | 2,342 | 1,362 | 916 |
| [자본금] | 30,000 | 30,000 | 30,000 |
| [자본잉여금] | 0 | 0 | 0 |
| ·자본준비금 | 0 | 0 | 0 |
| ·재평가적립금 | 0 | 0 | 0 |
| [이익잉여금] | 5,268 | 2,972 | 326 |
| [자본조정] | −737 | −2,979 | 3,358 |
| 자본총계 | 34,531 | 29,993 | 33,685 |
| 매출액 | 7,885 | 7,915 | 5,248 |
| 영업이익 | 3,667 | 3,917 | 654 |
| 경상이익 | 3,053 | 3,734 | 467 |
| 당기순이익 | 2,296 | 2,646 | 292 |

회 사 명 :  한덕화학 ㈜
고유번호 :  00218733                                      (단위 : 백만원 )

| 구 분 | 제 8 기 | 제 7 기 | 제 6 기 |
|---|---|---|---|
| [유동자산] | 10,373 | 10,800 | 8,013 |
| ·당좌자산 | 9,649 | 9,897 | 6,989 |
| ·재고자산 | 724 | 903 | 1,025 |
| [고정자산] | 8,089 | 8,518 | 9,466 |
| ·투자자산 | 444 | 215 | 215 |
| ·유형자산 | 7,645 | 8,303 | 9,250 |
| ·무형자산 | | | |
| ·이연자산 | | | |
| 자산총계 | 18,462 | 19,318 | 17,479 |
| [유동부채] | 6,523 | 9,031 | 6,041 |
| [고정부채] | 205 | 248 | 164 |
| 부채총계 | 6,728 | 9,279 | 6,206 |
| [자본금] | 4,500 | 4,500 | 4,500 |
| [자본잉여금] | 0 | 0 | 0 |
| ·자본준비금 | | | |
| ·재평가적립금 | | | |
| [이익잉여금] | 7,234 | 5,539 | 6,773 |
| [자본조정] | | | |
| 자본총계 | 11,734 | 10,039 | 11,273 |
| 매출액 | 17,441 | 16,034 | 17,586 |
| 영업이익 | 7,221 | 7,017 | 7,627 |
| 경상이익 | 7,210 | 7,040 | 6,695 |
| 당기순이익 | 6,173 | 5,966 | 5,227 |

회 사 명 :  Samsung Electronics Canada, Inc.
고유번호 :  −                                      (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 63,681 | 48,545 | 50,178 |
| 유동자산 | 57,992 | 42,538 | 43,767 |
| 당좌자산 | 51,159 | 39,575 | 30,859 |
| 재고자산 | 6,833 | 2,963 | 12,908 |
| 고정자산 | 5,689 | 6,007 | 6,412 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 투자자산 | 732 | 0 | 0 |
| 유형자산 | 4,957 | 6,007 | 6,412 |
| 무형자산 | 0 | 0 | 0 |
| 부채 | 25,877 | 9,917 | 13,110 |
| 유동부채 | 25,877 | 9,917 | 13,110 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 37,805 | 38,628 | 37,068 |
| 자본금 | 37,911 | 37,911 | 37,911 |
| 자본잉여금 | 0 | 0 | 0 |
| 이익잉여금 | −1,230 | −3,801 | −5,644 |
| 자본조정 | 1,124 | 4,518 | 4,802 |
| 매출액 | 224,315 | 204,534 | 153,077 |
| 영업이익 | 539 | 333 | −1,065 |
| 경상이익 | 4,270 | 2,371 | 1,142 |
| 당기순이익 | 2,571 | 1,843 | 992 |

회 사 명 : Samsung Electronics America, Inc.

고유번호 : −                                (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 1,333,677 | 1,352,724 | 1,124,760 |
| 유동자산 | 743,168 | 149,158 | 247,539 |
| 당좌자산 | 724,244 | 106,971 | 184,505 |
| 재고자산 | 18,924 | 42,187 | 63,034 |
| 고정자산 | 590,509 | 1,203,567 | 877,222 |
| 투자자산 | 583,390 | 1,195,198 | 867,018 |
| 유형자산 | 7,119 | 8,369 | 10,203 |
| 무형자산 | 0 | 0 | 0 |
| 부채 | 912,364 | 911,061 | 700,553 |
| 유동부채 | 836,297 | 442,007 | 312,104 |
| 고정부채 | 76,067 | 469,055 | 388,449 |
| 자본 | 421,314 | 441,663 | 424,208 |
| 자본금 | 752,109 | 752,109 | 752,109 |
| 자본잉여금 | 0 | 0 | 0 |
| 이익잉여금 | −436,296 | −458,584 | −446,323 |
| 자본조정 | 105,501 | 148,138 | 118,422 |
| 매출액 | 2,862,535 | 2,445,452 | 2,382,940 |
| 영업이익 | 14,800 | −104,876 | 19,987 |
| 경상이익 | 31,685 | 28,408 | 59,773 |
| 당기순이익 | 22,288 | 23,255 | 45,536 |

회 사 명 : Samsung Electronics Latin America Panama S.A.

고유번호 : −                                (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 96,767 | 111,128 | 100,871 |
| 유동자산 | 53,221 | 62,298 | 53,842 |
| 당좌자산 | 33,776 | 52,147 | 44,613 |
| 재고자산 | 19,445 | 10,152 | 9,229 |
| 고정자산 | 43,546 | 48,830 | 47,029 |
| 투자자산 | 38,666 | 42,544 | 41,584 |
| 유형자산 | 4,879 | 6,286 | 5,446 |
| 무형자산 | 0 | 0 | 0 |
| 부채 | 39,170 | 47,596 | 45,314 |
| 유동부채 | 38,709 | 47,596 | 45,192 |
| 고정부채 | 461 | 0 | 122 |
| 자본 | 57,597 | 63,532 | 55,557 |
| 자본금 | 43,842 | 43,842 | 43,842 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자본잉여금 | 0 | 0 | 0 |
| 이익잉여금 | 6,147 | 5,939 | 1,009 |
| 자본조정 | 7,607 | 13,751 | 10,706 |
| 매출액 | 178,825 | 227,021 | 181,274 |
| 영업이익 | -5,877 | 3,148 | -3,900 |
| 경상이익 | 208 | 4,929 | 2,378 |
| 당기순이익 | 208 | 4,929 | 2,382 |

회 사 명 :　Samsung Electronics Mexico S.A. de C.V.

고유번호 : -　　　　　　　　　　　　　　　　　(단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 267,964 | 181,725 | 127,759 |
| 유동자산 | 209,373 | 171,892 | 120,223 |
| 당좌자산 | 169,265 | 150,540 | 89,799 |
| 재고자산 | 40,108 | 21,352 | 30,424 |
| 고정자산 | 58,591 | 9,833 | 7,536 |
| 투자자산 | 0 | 0 | 0 |
| 유형자산 | 54,429 | 4,282 | 2,523 |
| 무형자산 | 4,162 | 5,552 | 5,013 |
| 부채 | 231,130 | 133,838 | 91,006 |
| 유동부채 | 219,359 | 125,296 | 85,245 |
| 고정부채 | 11,771 | 8,542 | 5,761 |
| 자본 | 36,834 | 47,887 | 36,753 |
| 자본금 | 49,708 | 47,113 | 45,093 |
| 자본잉여금 | -16,879 | -15,503 | -13,966 |
| 이익잉여금 | 19,376 | 20,581 | 13,059 |
| 자본조정 | -15,371 | -4,304 | -7,432 |
| 매출액 | 668,887 | 518,516 | 326,553 |
| 영업이익 | -3,014 | 3,301 | 9,616 |
| 경상이익 | 19,917 | 7,031 | 5,279 |
| 당기순이익 | -2,688 | 6,914 | 3,484 |

회 사 명 :　Samsung Electronics Argentina S.A.

고유번호 : -　　　　　　　　　　　　　　　　　(단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 11,546 | 48,381 | 44,349 |
| 유동자산 | 11,217 | 47,899 | 43,742 |
| 당좌자산 | 11,217 | 42,678 | 38,265 |
| 재고자산 | 0 | 5,221 | 5,477 |
| 고정자산 | 329 | 482 | 607 |
| 투자자산 | 288 | 173 | 193 |
| 유형자산 | 29 | 310 | 413 |
| 무형자산 | 12 | 0 | 0 |
| 부채 | 1,871 | 20,638 | 6,364 |
| 유동부채 | 1,871 | 20,638 | 6,364 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 9,675 | 27,744 | 37,984 |
| 자본금 | 50,059 | 36,967 | 50,228 |
| 자본잉여금 | 0 | 0 | 0 |
| 이익잉여금 | -35,429 | -13,534 | -14,592 |
| 자본조정 | -4,954 | 4,311 | 2,349 |
| 매출액 | 4,599 | 100,798 | 103,601 |
| 영업이익 | -1,811 | -285 | 1,607 |
| 경상이익 | -5,730 | 1,057 | 3,183 |
| 당기순이익 | -6,140 | 1,057 | 3,183 |

회 사 명 :  Samsung Electronics Iberia, S.A.

고유번호 :  –

(단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 275,072 | 264,579 | 169,355 |
| 유동자산 | 241,389 | 234,058 | 133,744 |
| 당좌자산 | 159,921 | 160,066 | 109,884 |
| 재고자산 | 81,468 | 73,992 | 23,860 |
| 고정자산 | 33,683 | 30,521 | 35,611 |
| 투자자산 | 918 | 1,184 | 3,715 |
| 유형자산 | 32,728 | 29,227 | 31,707 |
| 무형자산 | 37 | 109 | 190 |
| 부채 | 186,903 | 185,194 | 93,539 |
| 유동부채 | 180,694 | 179,096 | 85,922 |
| 고정부채 | 6,209 | 6,098 | 7,617 |
| 자본 | 88,169 | 79,384 | 75,816 |
| 자본금 | 65,126 | 65,126 | 65,221 |
| 자본잉여금 | 1,946 | 1,956 | 1,452 |
| 이익잉여금 | 23,668 | 20,731 | 16,672 |
| 자본조정 | −2,571 | −8,428 | −7,529 |
| 매출액 | 945,305 | 817,475 | 564,274 |
| 영업이익 | −1,264 | −1,295 | 7,216 |
| 경상이익 | 4,442 | 6,602 | 6,590 |
| 당기순이익 | 2,937 | 3,963 | 4,609 |

회 사 명 :  Samsung Electronics Nordic Aktiebolag

고유번호 :  –

(단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 51,400 | 46,455 | 32,789 |
| 유동자산 | 51,295 | 46,399 | 32,713 |
| 당좌자산 | 37,678 | 33,819 | 29,458 |
| 재고자산 | 13,617 | 12,580 | 3,255 |
| 고정자산 | 106 | 56 | 77 |
| 투자자산 | | 0 | 0 |
| 유형자산 | 106 | 56 | 12 |
| 무형자산 | | 0 | 65 |
| 부채 | 31,432 | 30,638 | 17,475 |
| 유동부채 | 26,550 | 28,459 | 16,243 |
| 고정부채 | 4,882 | 2,179 | 1,232 |
| 자본 | 19,969 | 15,816 | 15,314 |
| 자본금 | 16,153 | 16,153 | 16,153 |
| 자본잉여금 | 472 | 115 | 115 |
| 이익잉여금 | 4,372 | 2,146 | 705 |
| 자본조정 | −1,029 | −2,599 | −1,659 |
| 매출액 | 342,303 | 277,030 | 161,881 |
| 영업이익 | 2,712 | 3,635 | 1,529 |
| 경상이익 | 3,644 | 2,013 | 2,696 |
| 당기순이익 | 2,570 | 1,441 | 1,904 |

회 사 명 :  Samsung Electronics Hungarian RT.Co.,Ltd

고유번호 :  –

(단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 181,804 | 134,012 | 104,239 |
| 유동자산 | 136,494 | 103,409 | 81,603 |
| 당좌자산 | 106,871 | 73,661 | 50,339 |
| 재고자산 | 29,623 | 29,747 | 31,264 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 고정자산 | 45,310 | 30,603 | 22,636 |
| 투자자산 | 9,862 | 705 | 1,123 |
| 유형자산 | 35,370 | 29,629 | 21,513 |
| 무형자산 | 77 | 269 | 0 |
| 부채 | 85,973 | 71,279 | 55,513 |
| 유동부채 | 85,813 | 70,780 | 54,722 |
| 고정부채 | 159 | 499 | 790 |
| 자본 | 95,831 | 62,733 | 48,727 |
| 자본금 | 47,457 | 47,457 | 47,457 |
| 자본잉여금 | −1,958 | −2,004 | −2,004 |
| 이익잉여금 | 50,128 | 28,173 | 18,656 |
| 자본조정 | 204 | −10,893 | −15,382 |
| 매출액 | 729,536 | 519,252 | 327,926 |
| 영업이익 | 48,324 | 14,036 | 3,884 |
| 경상이익 | 42,563 | 12,166 | 5,418 |
| 당기순이익 | 33,976 | 9,517 | 4,860 |

회 사 명 :  Samsung Electronics Portuguesa S.A.

고유번호 : −                                      (단위 : 백만원)

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 35,883 | 45,284 | 27,593 |
| 유동자산 | 34,681 | 45,040 | 27,414 |
| 당좌자산 | 29,054 | 36,758 | 20,600 |
| 재고자산 | 5,627 | 8,282 | 6,814 |
| 고정자산 | 1,201 | 244 | 179 |
| 투자자산 | 746 | 0 | 0 |
| 유형자산 | 456 | 191 | 125 |
| 무형자산 |  | 53 | 54 |
| 부채 | 18,895 | 31,672 | 15,587 |
| 유동부채 | 18,895 | 31,672 | 15,587 |
| 고정부채 |  | 0 | 0 |
| 자본 | 16,987 | 13,612 | 12,006 |
| 자본금 | 11,724 | 11,724 | 11,700 |
| 자본잉여금 |  | 0 | 8 |
| 이익잉여금 | 5,417 | 3,135 | 1,416 |
| 자본조정 | −154 | −1,247 | −1,117 |
| 매출액 | 175,047 | 167,997 | 128,541 |
| 영업이익 | 505 | 530 | 263 |
| 경상이익 | 3,012 | 2,886 | 2,307 |
| 당기순이익 | 1,905 | 1,724 | 1,421 |

회 사 명 :  Samsung Electronics France S.A.

고유번호 : −                                      (단위 : 백만원)

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 206,830 | 165,740 | 149,621 |
| 유동자산 | 203,628 | 163,961 | 147,511 |
| 당좌자산 | 166,803 | 134,099 | 122,227 |
| 재고자산 | 36,824 | 29,863 | 25,284 |
| 고정자산 | 3,202 | 1,779 | 2,110 |
| 투자자산 | 547 | 416 | 580 |
| 유형자산 | 2,601 | 1,293 | 1,504 |
| 무형자산 | 54 | 70 | 27 |
| 부채 | 160,508 | 126,107 | 112,977 |
| 유동부채 | 150,402 | 121,946 | 112,977 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 고정부채 | 10,106 | 4,161 | 0 |
| 자본 | 46,322 | 39,633 | 36,644 |
| 자본금 | 37,348 | 37,348 | 37,329 |
| 자본잉여금 | 11,996 | 0 | 0 |
| 이익잉여금 | | 8,403 | 5,015 |
| 자본조정 | -3,022 | -6,118 | -5,699 |
| 매출액 | 867,245 | 699,381 | 526,920 |
| 영업이익 | 17,007 | -7,646 | -2,359 |
| 경상이익 | 6,811 | 5,679 | 4,500 |
| 당기순이익 | 3,959 | 3,405 | 2,502 |

회 사 명 :   Samsung Europe PLC

고유번호 :  -                                                        (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 232,134 | 272,147 | 217,530 |
| 유동자산 | 42,248 | 82,488 | 32,041 |
| 당좌자산 | 41,612 | 81,692 | 30,049 |
| 재고자산 | 636 | 796 | 1,992 |
| 고정자산 | 189,886 | 189,659 | 185,489 |
| 투자자산 | 189,722 | 189,545 | 185,351 |
| 유형자산 | 89 | 22 | 137 |
| 무형자산 | 75 | 92 | 0 |
| 부채 | 30,371 | 71,770 | 26,861 |
| 유동부채 | 30,371 | 71,770 | 26,861 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 201,763 | 200,378 | 190,669 |
| 자본금 | 179,627 | 179,627 | 179,627 |
| 자본잉여금 | 0 | 0 | 0 |
| 이익잉여금 | -1,030 | -2,176 | -7,421 |
| 자본조정 | 23,166 | 22,927 | 18,463 |
| 매출액 | 184,795 | 165,187 | 141,145 |
| 영업이익 | -949 | -761 | 772 |
| 경상이익 | 1,393 | 496 | 902 |
| 당기순이익 | 1,145 | 5,245 | 919 |

회 사 명 :   Samsung Electronics Holding GmbH

고유번호 :  -                                                        (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 153,013 | 136,689 | 228,239 |
| 유동자산 | 83,883 | 88,884 | 163,441 |
| 당좌자산 | 83,883 | 88,884 | 163,441 |
| 재고자산 | | 0 | 0 |
| 고정자산 | 69,130 | 64,435 | 64,798 |
| 투자자산 | 67,501 | 62,935 | 63,681 |
| 유형자산 | 1,595 | 1,500 | 1,117 |
| 무형자산 | 34 | 1 | 0 |
| 부채 | 94,667 | 81,681 | 171,184 |
| 유동부채 | 94,667 | 81,681 | 171,184 |
| 고정부채 | 58,346 | 0 | 0 |
| 자본 | | 55,008 | 57,055 |
| 자본금 | 77,610 | 77,610 | 77,608 |
| 자본잉여금 | | 0 | 0 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 이익잉여금 | -39,274 | -38,898 | -37,611 |
| 자본조정 | 20,010 | 16,296 | 17,058 |
| 매출액 | 0 | 0 | 0 |
| 영업이익 | -11,006 | -9,121 | -8,884 |
| 경상이익 | -375 | -1,288 | -1,796 |
| 당기순이익 | -375 | -1,288 | -1,825 |

회 사 명 :　Samsung Electronics Italia, S.p.A.

고유번호 : －　　　　　　　　　　　　　　　(단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 269,553 | 244,522 | 226,239 |
| 유동자산 | 258,934 | 238,136 | 163,441 |
| 당좌자산 | 210,833 | 200,550 | 163,441 |
| 재고자산 | 48,101 | 37,586 | 0 |
| 고정자산 | 10,619 | 6,386 | 64,798 |
| 투자자산 | 7,667 | 4,325 | 63,681 |
| 유형자산 | 2,094 | 450 | 1,117 |
| 무형자산 | 857 | 1,611 | 0 |
| 부채 | 211,396 | 196,206 | 171,184 |
| 유동부채 | 208,112 | 193,814 | 171,184 |
| 고정부채 | 3,284 | 2,391 | 0 |
| 자본 | 58,157 | 48,316 | 57,055 |
| 자본금 | 50,578 | 50,578 | 77,608 |
| 자본 잉여금 | | 0 | 0 |
| 이익잉여금 | 14,794 | 10,631 | -37,611 |
| 자본조정 | -7,215 | -12,893 | 17,058 |
| 매출액 | 719,245 | 591,735 | 0 |
| 영업이익 | 629 | 399 | -8,884 |
| 경상이익 | 8,403 | 7,006 | -1,796 |
| 당기순이익 | 4,516 | 3,594 | -1,825 |

회 사 명 :　Samsung Electronics Benelux B.V.

고유번호 : －　　　　　　　　　　　　　　　(단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 89,535 | 52,237 | 699,811 |
| 유동자산 | 88,438 | 51,211 | 698,560 |
| 당좌자산 | 71,379 | 48,146 | 379,181 |
| 재고자산 | 17,060 | 3,065 | 319,379 |
| 고정자산 | 1,097 | 1,026 | 1,250 |
| 투자자산 | 189 | 197 | 94 |
| 유형자산 | 836 | 810 | 1,156 |
| 무형자산 | 72 | 19 | 0 |
| 부채 | 66,717 | 15,906 | 660,421 |
| 유동부채 | 66,717 | 15,906 | 660,421 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 22,819 | 36,331 | 39,390 |
| 자본금 | 19,793 | 38,106 | 32,207 |
| 자본 잉여금 | 2,531 | 2,531 | 2,613 |
| 이익잉여금 | 2,120 | 2,119 | 4,569 |
| 자본조정 | -1,625 | -6,426 | 0 |
| 매출액 | 406,146 | 316,205 | 172,990 |
| 영업이익 | -3,283 | -2,618 | 69,998 |
| 경상이익 | 134 | 463 | 4,157 |
| 당기순이익 | 1 | 301 | 2,382 |

회 사 명:   Samsung Electronics Poland, SP.Zo.O
고유번호: −                                                              (단위: 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 59,932 | 55,210 | 33,671 |
| 유동자산 | 57,437 | 53,892 | 33,050 |
| 당좌자산 | 50,784 | 46,463 | 27,588 |
| 재고자산 | 6,653 | 7,429 | 5,461 |
| 고정자산 | 2,495 | 1,318 | 621 |
| 투자자산 | 1,386 | 540 | 0 |
| 유형자산 | 823 | 522 | 569 |
| 무형자산 | 286 | 256 | 52 |
| 부채 | 40,452 | 35,580 | 17,946 |
| 유동부채 | 40,452 | 35,580 | 17,946 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 19,480 | 19,630 | 15,724 |
| 자본금 | 20,098 | 20,098 | 20,098 |
| 자본잉여금 | 0 | 0 | 0 |
| 이익잉여금 | 2,918 | 1,810 | −425 |
| 자본조정 | −3,536 | −2,277 | −3,948 |
| 매출액 | 217,475 | 166,530 | 107,554 |
| 영업이익 | 122 | 2,249 | 4,163 |
| 경상이익 | 1,922 | 3,106 | 5,530 |
| 당기순이익 | 1,108 | 2,235 | 3,943 |

회 사 명:   Samsung Electronics South Africa(Pty) Ltd.
고유번호: −                                                              (단위: 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 60,343 | 35,299 | 45,232 |
| 유동자산 | 59,526 | 34,590 | 44,605 |
| 당좌자산 | 48,282 | 28,405 | 27,179 |
| 재고자산 | 11,243 | 6,185 | 17,426 |
| 고정자산 | 817 | 709 | 627 |
| 투자자산 | 575 | 531 | 376 |
| 유형자산 | 242 | 178 | 251 |
| 무형자산 | 0 | 0 | 0 |
| 부채 | 67,523 | 32,539 | 42,626 |
| 유동부채 | 67,523 | 32,539 | 42,626 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | −7,180 | 2,760 | 2,606 |
| 자본금 | 263 | 39,647 | 39,647 |
| 자본 잉여금 | 39,384 | 0 | 0 |
| 이익잉여금 | −47,258 | −36,660 | −37,837 |
| 자본조정 | 431 | −227 | 796 |
| 매출액 | 162,889 | 108,941 | 69,500 |
| 영업이익 | −17,388 | −3,389 | −3,134 |
| 경상이익 | −10,527 | 1,176 | −2,584 |
| 당기순이익 | −10,527 | 1,176 | −2,589 |

회 사 명:   Samsung Electronics(UK),Ltd.
고유번호: −                                                              (단위: 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 347,290 | 293,124 | 243,583 |
| 유동자산 | 205,801 | 152,628 | 111,622 |
| 당좌자산 | 147,948 | 109,370 | 71,704 |
| 재고자산 | 57,853 | 43,259 | 39,918 |
| 고정자산 | 141,489 | 140,496 | 131,960 |
| 투자자산 | 117,230 | 116,879 | 114,311 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 유형자산 | 24,259 | 23,617 | 17,649 |
| 무형자산 | | 0 | 0 |
| 부채 | 152,108 | 112,193 | 72,267 |
| 유동부채 | 152,108 | 112,193 | 72,267 |
| 고정부채 | | 0 | 0 |
| 자본 | 195,181 | 180,932 | 171,316 |
| 자본금 | 109,845 | 109,845 | 109,845 |
| 자본잉여금 | | 0 | 0 |
| 이익잉여금 | 30,048 | 16,239 | 10,664 |
| 자본조정 | 55,288 | 54,847 | 50,807 |
| 매출액 | 1,288,966 | 844,633 | 586,546 |
| 영업이익 | 10,898 | 7,646 | 6,043 |
| 경상이익 | 17,689 | 8,130 | 7,753 |
| 당기순이익 | 11,978 | 5,575 | 5,528 |

회 사 명 :  Samsung Electronics Overseas B.V.
고유번호 : -                                    (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 197,604 | 170,186 | 120,570 |
| 유동자산 | 196,386 | 168,864 | 119,292 |
| 당좌자산 | 78,459 | 58,758 | 30,367 |
| 재고자산 | 117,927 | 110,106 | 88,924 |
| 고정자산 | 1,218 | 1,322 | 1,278 |
| 투자자산 | 1,192 | 1,272 | 1,210 |
| 유형자산 | 27 | 50 | 68 |
| | | 0 | 0 |
| 부채 | 196,949 | 169,618 | 120,140 |
| 유동부채 | 196,949 | 169,618 | 120,140 |
| 고정부채 | | 0 | 0 |
| 자본 | 655 | 568 | 430 |
| 자본금 | 116 | 93 | 100 |
| | | 0 | 0 |
| 이익잉여금 | −178 | −1,344 | −1,528 |
| 자본조정 | 717 | 1,819 | 1,858 |
| 매출액 | 1,376,095 | 914,540 | 609,790 |
| 영업이익 | 36,018 | 24,471 | 19,791 |
| 경상이익 | 1,234 | 248 | −1,842 |
| 당기순이익 | 1,166 | 184 | −1,666 |

회 사 명 :  Usbekistan Samsung Electronics
고유번호 : -                                    (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | | | 6,166 |
| 유동자산 | | | 4,379 |
| 당좌자산 | | | 3,152 |
| 재고자산 | | | 1,228 |
| 고정자산 | | | 1,787 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 유형자산 | | | 1,714 |
| 무형자산 | | | 73 |
| 부채 | | | 4,304 |
| 유동부채 | | | 4,304 |
| 자본 | | | 1,862 |
| 자본금 | | | 4,124 |
| 자본잉여금 | | | 591 |
| 이익잉여금 | | | 1,414 |
| 자본조정 | | | −4,266 |
| 매출액 | | | 7,696 |
| 영업이익 | | | −623 |
| 경상이익 | | | −1,487 |
| 당기순이익 | | | −1,356 |

※ 2001년 청산법인임.

회 사 명 :  Samsung Electronics Australia Pty, Ltd.

고유번호 : −                                  (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 69,488 | 64,142 | 70,894 |
| 유동자산 | 67,197 | 55,460 | 61,267 |
| 당좌자산 | 46,209 | 35,735 | 46,623 |
| 재고자산 | 19,721 | 19,724 | 14,643 |
| 고정자산 | 2,292 | 8,682 | 9,627 |
| 투자자산 | 1,250 | 68 | 397 |
| 유형자산 | 1,041 | 8,614 | 7,236 |
| 무형자산 | | 0 | 1,994 |
| 부채 | 29,417 | 29,596 | 37,924 |
| 유동부채 | 28,646 | 29,596 | 37,798 |
| 고정부채 | 118 | 0 | 126 |
| 자본 | 40,071 | 34,543 | 32,970 |
| 자본금 | 40,458 | 40,458 | 40,458 |
| 자본잉여금 | | 0 | 0 |
| 이익잉여금 | 3,876 | −1,647 | −4,283 |
| 자본조정 | −4,263 | −4,268 | −3,205 |
| 매출액 | 297,004 | 197,170 | 168,786 |
| 영업이익 | 3,823 | −1,623 | −7,268 |
| 경상이익 | 7,520 | 3,788 | 2,032 |
| 당기순이익 | 5,525 | 2,637 | 2,032 |

회 사 명 :  Samsung Electronics Malaysia SDN.BHD

고유번호 : −                                  (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 64,857 | 49,320 | 43,533 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 유동자산 | 40,310 | 21,976 | 27,203 |
| 당좌자산 | 33,621 | 16,161 | 18,789 |
| 재고자산 | 6,690 | 5,815 | 8,414 |
| 고정자산 | 24,547 | 27,344 | 16,330 |
| 투자자산 | 152 | 239 | 181 |
| 유형자산 | 24,395 | 27,105 | 16,149 |
| 무형자산 | | 0 | 0 |
| | | | |
| 부채 | 31,743 | 15,824 | 14,286 |
| 유동부채 | 30,232 | 10,373 | 8,783 |
| 고정부채 | 1,511 | 5,451 | 5,504 |
| 자본 | 33,114 | 33,496 | 29,247 |
| 자본금 | 4,378 | 4,378 | 4,378 |
| 자본잉여금 | | 0 | 0 |
| | | | |
| 이익잉여금 | 29,474 | 26,461 | 23,802 |
| 자본조정 | -738 | 2,656 | 1,067 |
| 매출액 | 171,746 | 147,916 | 115,048 |
| 영업이익 | 1,876 | 2,588 | 5,884 |
| 경상이익 | 3,024 | 2,712 | 5,844 |
| 당기순이익 | 3,013 | 2,660 | 5,811 |

회 사 명 :   Samsung Gulf Electronics Co.,Ltd.

고유번호 : –                                         (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 60,275 | 53,931 | 45,197 |
| 유동자산 | 58,999 | 52,239 | 44,031 |
| 당좌자산 | 39,986 | 35,049 | 25,479 |
| 재고자산 | 19,012 | 17,189 | 18,552 |
| 고정자산 | 1,276 | 1,693 | 1,166 |
| 투자자산 | 142 | 359 | 223 |
| 유형자산 | 1,134 | 1,334 | 944 |
| 무형자산 | | 0 | 0 |
| | | | |
| 부채 | 41,958 | 37,097 | 31,669 |
| 유동부채 | 41,765 | 36,924 | 31,565 |
| 고정부채 | 193 | 173 | 104 |
| 자본 | 18,317 | 16,834 | 13,528 |
| 자본금 | 7,847 | 7,847 | 7,847 |
| 자본잉여금 | 129 | 129 | 129 |
| 이익잉여금 | 10,945 | 7,507 | 5,107 |
| 자본조정 | -605 | 1,351 | 445 |
| 매출액 | 553,393 | 412,340 | 199,753 |
| 영업이익 | 5,231 | 4,494 | 3,343 |
| 경상이익 | 5,085 | 4,448 | 3,315 |
| 당기순이익 | 5,085 | 4,448 | 3,315 |

회 사 명 :   PT Samsung Electronics Indonesia

고유번호 : –                                         (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 220,340 | 204,080 | 177,211 |
| 유동자산 | 194,411 | 176,904 | 153,793 |
| 당좌자산 | 165,668 | 147,049 | 128,051 |
| 재고자산 | 28,743 | 29,855 | 25,742 |
| 고정자산 | 25,929 | 27,176 | 23,418 |
| 투자자산 | 1,132 | 2,174 | 1,308 |
| 유형자산 | 24,796 | 25,002 | 22,110 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 무형자산 | | 0 | 0 |
| 부채 | 150,671 | 160,034 | 141,130 |
| 유동부채 | 149,469 | 160,034 | 141,130 |
| 고정부채 | 1,202 | 0 | 0 |
| 자본 | 69,669 | 44,047 | 36,080 |
| 자본금 | 24,501 | 24,501 | 24,501 |
| 자본잉여금 | 31,599 | 31,599 | 31,599 |
| 이익잉여금 | 2,918 | -20,111 | -29,049 |
| 자본조정 | 10,651 | 8,058 | 9,029 |
| 매출액 | 1,037,405 | 704,281 | 634,446 |
| 영업이익 | 38,411 | 7,853 | 17,032 |
| 경상이익 | 36,880 | 12,967 | 13,086 |
| 당기순이익 | 23,029 | 8,609 | 10,012 |

회 사 명 :  Samsung Electronics Display(M) SDN.OMD(HSD)

고유번호 :  −                                                (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 172,302 | 151,639 | 211,725 |
| 유동자산 | 148,735 | 127,507 | 186,051 |
| 당좌자산 | 123,565 | 112,649 | 172,115 |
| 재고자산 | 25,170 | 14,858 | 13,936 |
| 고정자산 | 23,567 | 24,132 | 25,675 |
| 투자자산 | 3,742 | 4,043 | 3,911 |
| 유형자산 | 19,826 | 20,013 | 21,764 |
| 무형자산 | | 77 | 0 |
| 부채 | 113,136 | 85,669 | 155,903 |
| 유동부채 | 113,136 | 85,669 | 155,903 |
| 고정부채 | | 0 | 0 |
| 자본 | 59,166 | 65,970 | 55,823 |
| 자본금 | 29,130 | 29,130 | 29,130 |
| 자본잉여금 | | 0 | 0 |
| 이익잉여금 | 29,690 | 30,679 | 23,645 |
| 자본조정 | 346 | 6,162 | 3,049 |
| 매출액 | 634,003 | 619,193 | 567,898 |
| 영업이익 | 8,584 | 19,417 | 9,953 |
| 경상이익 | 6,943 | 9,212 | 6,986 |
| 당기순이익 | 6,926 | 7,034 | 5,775 |

회 사 명 :  Samsung India Electronics, Ltd.

고유번호 :  −                                                (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 113,996 | 74,874 | 86,248 |
| 유동자산 | 87,663 | 47,344 | 64,583 |
| 당좌자산 | 43,532 | 33,772 | 35,645 |
| 재고자산 | 44,131 | 13,571 | 28,938 |
| 고정자산 | 26,333 | 27,530 | 21,666 |
| 투자자산 | 1,224 | 1,232 | 1,158 |
| 유형자산 | 25,110 | 26,270 | 20,537 |
| 무형자산 | | 28 | -29 |
| 부채 | 83,023 | 47,375 | 60,123 |
| 유동부채 | 74,956 | 36,336 | 49,704 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 고정부채 | 8,067 | 11,039 | 10,419 |
| 자본 | 30,973 | 27,499 | 26,125 |
| 자본금 | 19,026 | 19,026 | 19,026 |
| 자본잉여금 | 95 | 0 | 0 |
| 이익잉여금 | 17,335 | 11,106 | 10,269 |
| 자본조정 | −5,483 | −2,633 | −3,170 |
| 매출액 | 358,568 | 259,549 | 241,498 |
| 영업이익 | 11,361 | 7,591 | 14,872 |
| 경상이익 | 12,065 | 5,273 | 9,390 |
| 당기순이익 | 7,507 | 2,854 | 7,043 |

회 사 명 :  Samsung Asia Private, Ltd.

고유번호 :  −   (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 623,016 | 527,717 | 535,413 |
| 유동자산 | 556,345 | 456,393 | 473,202 |
| 당좌자산 | 503,833 | 424,610 | 409,552 |
| 재고자산 | 52,512 | 31,783 | 63,650 |
| 고정자산 | 66,671 | 71,324 | 62,211 |
| 투자자산 | 62,201 | 64,730 | 54,511 |
| 유형자산 | 3,159 | 5,706 | 6,157 |
| 무형자산 | 1,311 | 888 | 1,543 |
| 부채 | 508,178 | 420,575 | 440,779 |
| 유동부채 | 448,040 | 404,109 | 440,779 |
| 고정부채 | 60,138 | 16,466 | 0 |
| 자본 | 114,838 | 107,143 | 94,634 |
| 자본금 | 33,458 | 33,458 | 33,458 |
| 자본잉여금 | | 0 | 0 |
| 이익잉여금 | 69,197 | 57,474 | 43,766 |
| 자본조정 | 12,183 | 16,211 | 17,411 |
| 매출액 | 2,443,193 | 2,200,687 | 2,294,689 |
| 영업이익 | −2,966 | 6,744 | 9,435 |
| 경상이익 | 14,628 | 18,083 | 17,841 |
| 당기순이익 | 11,723 | 13,708 | 12,108 |

회 사 명 :  Samsung Vina Electronics Co., Ltd.

고유번호 :  −   (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 38,798 | 36,998 | 30,956 |
| 유동자산 | 30,584 | 26,505 | 20,381 |
| 당좌자산 | 23,318 | 17,405 | 10,938 |
| 재고자산 | 7,266 | 9,100 | 9,443 |
| 고정자산 | 8,214 | 10,492 | 10,575 |
| 투자자산 | 198 | 207 | 185 |
| 유형자산 | 6,173 | 7,969 | 7,966 |
| 무형자산 | 1,843 | 2,316 | 2,425 |
| 부채 | 14,952 | 14,420 | 10,911 |
| 유동부채 | 14,880 | 14,354 | 10,835 |
| 고정부채 | 72 | 66 | 76 |
| 자본 | 23,846 | 22,577 | 20,045 |
| 자본금 | 17,394 | 17,394 | 16,183 |
| 자본잉여금 | | 0 | 0 |
| 이익잉여금 | 7,405 | 3,052 | 1,658 |
| 자본조정 | −954 | 2,131 | 2,204 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 매출액 | 105,805 | 76,881 | 40,754 |
| 영업이익 | 13,092 | 6,941 | 2,894 |
| 경상이익 | 14,003 | 7,229 | 3,138 |
| 당기순이익 | 11,348 | 6,292 | 2,904 |

회 사 명 :  Thai-Samsung Electronics Co., Ltd.

고유번호 :  -                                        (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 131,234 | 85,508 | 72,087 |
| 유동자산 | 86,344 | 53,652 | 42,660 |
| 당좌자산 | 71,759 | 44,310 | 32,353 |
| 재고자산 | 14,585 | 9,342 | 10,308 |
| 고정자산 | 44,889 | 31,857 | 29,427 |
| 투자자산 | 245 | 195 | 181 |
| 유형자산 | 44,645 | 31,662 | 28,728 |
| 무형자산 | | 0 | 518 |
| 부채 | 64,437 | 28,305 | 33,270 |
| 유동부채 | 64,437 | 28,305 | 33,270 |
| 고정부채 | | 0 | 0 |
| 자본 | 66,796 | 57,203 | 38,817 |
| 자본금 | 40,137 | 40,137 | 40,137 |
| 자본잉여금 | 378 | 378 | 378 |
| 이익잉여금 | 35,623 | 20,675 | 7,841 |
| 자본조정 | -9,342 | -3,986 | -9,539 |
| 매출액 | 343,288 | 247,422 | 184,691 |
| 영업이익 | 18,275 | 17,539 | 9,643 |
| 경상이익 | 22,940 | 16,663 | 8,091 |
| 당기순이익 | 18,608 | 14,547 | 7,489 |

회 사 명 :  Syrian-Korean Telecommunication Equipment Manufacturing Establishment Co., Ltd.

고유번호 :  -                                        (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 37,348 | 44,049 | 33,981 |
| 유동자산 | 37,348 | 44,049 | 33,981 |
| 당좌자산 | 37,348 | 44,049 | 33,981 |
| 재고자산 | 0 | 0 | 0 |
| 고정자산 | 0 | 0 | 0 |
| 투자자산 | 0 | 0 | 0 |
| 유형자산 | 0 | 0 | 0 |
| 무형자산 | 0 | 0 | 0 |
| 부채 | 25,586 | 31,715 | 25,285 |
| 유동부채 | 25,586 | 31,715 | 25,285 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 11,762 | 12,334 | 8,696 |
| 자본금 | 4,206 | 4,206 | 4,206 |
| 자본잉여금 | 0 | 0 | 0 |
| 이익잉여금 | 5,925 | 5,386 | 2,286 |
| 자본조정 | 1,631 | 2,742 | 2,205 |
| 매출액 | 28,702 | 18,092 | 11,233 |
| 영업이익 | 5,489 | 2,674 | 1,217 |
| 경상이익 | 4,448 | 2,716 | 1,252 |
| 당기순이익 | 4,448 | 2,804 | 1,379 |

회 사 명 :  Samsung Electronics India Information & Telecommunication, Ltd.

고유번호 : −                                                      (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 86,802 | 69,010 | 42,660 |
| 유동자산 | 76,531 | 58,383 | 42,121 |
| 당좌자산 | 53,855 | 32,447 | 24,864 |
| 재고자산 | 22,676 | 25,936 | 17,258 |
| 고정자산 | 10,271 | 10,627 | 538 |
| 투자자산 | 8 | 13 | 26 |
| 유형자산 | 10,263 | 10,614 | 512 |
| 무형자산 | 0 | 0 | 0 |
| 부채 | 63,358 | 59,400 | 34,544 |
| 유동부채 | 57,757 | 51,933 | 34,539 |
| 고정부채 | 5,600 | 7,467 | 5 |
| 자본 | 23,444 | 9,610 | 8,115 |
| 자본금 | 19,720 | 6,444 | 6,444 |
| 자본잉여금 | 0 | 0 | 0 |
| 이익잉여금 | 4,905 | 2,376 | 1,044 |
| 자본조정 | −1,181 | 789 | 627 |
| 매출액 | 310,422 | 251,895 | 121,032 |
| 영업이익 | 9,373 | 3,319 | 3,819 |
| 경상이익 | 3,403 | 1,405 | 1,715 |
| 당기순이익 | 2,530 | 1,332 | 906 |

회 사 명 :  Samsung Electronics Hong Kong Co., Ltd.

고유번호 : −                                                      (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 312,838 | 199,779 | 153,664 |
| 유동자산 | 308,775 | 192,748 | 146,764 |
| 당좌자산 | 230,959 | 143,341 | 105,661 |
| 재고자산 | 77,816 | 49,406 | 41,103 |
| 고정자산 | 4,063 | 7,031 | 6,900 |
| 투자자산 | 2,415 | 5,869 | 5,543 |
| 유형자산 | 1,649 | 1,162 | 1,357 |
| 무형자산 |  | 0 | 0 |
| 부채 | 242,882 | 129,824 | 92,521 |
| 유동부채 | 242,879 | 129,807 | 92,493 |
| 고정부채 | 4 | 17 | 28 |
| 자본 | 69,956 | 69,954 | 61,143 |
| 자본금 | 48,387 | 48,387 | 48,387 |
| 자본잉여금 |  | 0 | 0 |
| 이익잉여금 | 23,540 | 16,514 | 11,030 |
| 자본조정 | −1,972 | 5,053 | 1,726 |
| 매출액 | 2,158,315 | 1,354,514 | 1,126,908 |
| 영업이익 | 3,573 | −174 | −1,294 |
| 경상이익 | 8,544 | 6,043 | 6,140 |
| 당기순이익 | 7,026 | 5,485 | 5,649 |

회 사 명 :  Samsung Electronics Taiwan Co., Ltd.

고유번호 : −                                                      (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 209,813 | 196,339 | 143,543 |
| 유동자산 | 206,745 | 192,654 | 139,869 |
| 당좌자산 | 193,382 | 163,789 | 102,477 |
| 재고자산 | 13,363 | 28,865 | 37,392 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 고정자산 | 3,068 | 3,685 | 3,674 |
| 투자자산 | 2,432 | 3,019 | 2,852 |
| 유형자산 | 623 | 652 | 809 |
| 무형자산 | 12 | 13 | 13 |
| 부채 | 191,608 | 180,015 | 129,665 |
| 유동부채 | 191,608 | 180,015 | 129,665 |
| 고정부채 | | 0 | 0 |
| 자본 | 18,205 | 16,324 | 13,878 |
| 자본금 | 3,323 | 3,323 | 3,323 |
| 자본잉여금 | 25 | 26 | 9 |
| 이익잉여금 | 17,080 | 13,790 | 11,155 |
| 자본조정 | -2,223 | -815 | -610 |
| 매출액 | 2,184,482 | 1,308,768 | 1,405,601 |
| 영업이익 | 2,501 | 3,639 | 5,035 |
| 경상이익 | 4,680 | 3,859 | 3,823 |
| 당기순이익 | 3,289 | 2,652 | 2,614 |

회 사 명 :  Samsung Electronics Souzhou Semiconductor Co., Ltd

고유번호: -                                            (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 89,784 | 91,031 | 85,471 |
| 유동자산 | 41,264 | 38,037 | 22,611 |
| 당좌자산 | 25,623 | 34,429 | 17,820 |
| 재고자산 | 15,640 | 3,607 | 4,792 |
| 고정자산 | 48,520 | 52,994 | 62,860 |
| 투자자산 | | 0 | 2,548 |
| 유형자산 | 42,403 | 46,113 | 53,902 |
| 무형자산 | 6,117 | 6,881 | 6,409 |
| 부채 | 23,474 | 8,290 | 5,098 |
| 유동부채 | 23,474 | 8,290 | 5,098 |
| 고정부채 | | 0 | 0 |
| 자본 | 66,310 | 82,741 | 80,373 |
| 자본금 | 46,189 | 46,189 | 46,189 |
| 자본잉여금 | | 0 | 0 |
| 이익잉여금 | 3,300 | 13,128 | 15,017 |
| 자본조정 | 16,820 | 23,424 | 19,167 |
| 매출액 | 182,881 | 58,109 | 64,088 |
| 영업이익 | 7,723 | 5,522 | 9,975 |
| 경상이익 | 8,493 | 6,242 | 10,216 |
| 당기순이익 | 7,783 | 5,774 | 10,216 |

회 사 명 :  Samsung (China) Investment Co., Ltd.

고유번호: -                                            (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 52,777 | 40,818 | 36,940 |
| 유동자산 | 13,304 | 12,966 | 14,085 |
| 당좌자산 | 13,304 | 12,966 | 14,085 |
| 재고자산 | | 0 | 0 |
| 고정자산 | 39,473 | 27,852 | 22,855 |
| 투자자산 | 34,583 | 22,894 | 20,396 |
| 유형자산 | 4,360 | 4,672 | 1,455 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 무형자산 | 530 | 286 | 1,004 |
| 부채 | 1,192 | 1,751 | 1,380 |
| 유동부채 | 1,188 | 1,742 | 1,367 |
| 고정부채 | 4 | 9 | 13 |
| 자본 | 51,586 | 39,067 | 35,560 |
| 자본금 | 37,027 | 36,428 | 36,428 |
| 자본잉여금 | 1,673 | 0 | 0 |
| 이익잉여금 | 793 | -13,382 | -14,974 |
| 자본조정 | 12,092 | 16,021 | 14,106 |
| 매출액 | 0 | 0 | 0 |
| 영업이익 | -11,260 | -7,609 | -5,817 |
| 경상이익 | 14,546 | 1,593 | 1,642 |
| 당기순이익 | 14,546 | 1,593 | 1,642 |

회 사 명 :  Samsung Electronics Huizhou Co., Ltd
고유번호 :  －                                    (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 153,049 | 128,043 | 113,462 |
| 유동자산 | 137,415 | 107,280 | 88,984 |
| 당좌자산 | 108,366 | 81,777 | 59,209 |
| 재고자산 | 29,049 | 25,503 | 29,775 |
| 고정자산 | 15,634 | 20,763 | 24,478 |
| 투자자산 | 0 | 0 | 0 |
| 유형자산 | 13,392 | 18,104 | 21,725 |
| 무형자산 | 2,242 | 2,659 | 2,754 |
| 부채 | 68,353 | 50,350 | 52,757 |
| 유동부채 | 68,353 | 50,350 | 52,757 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 84,696 | 77,693 | 60,705 |
| 자본금 | 37,491 | 34,427 | 34,427 |
| 자본잉여금 | 0 | 1,951 | 1,951 |
| 이익잉여금 | 46,134 | 31,455 | 18,028 |
| 자본조정 | 1,071 | 9,860 | 6,299 |
| 매출액 | 502,970 | 355,787 | 299,370 |
| 영업이익 | 47,031 | 22,867 | 17,110 |
| 경상이익 | 48,327 | 24,609 | 15,912 |
| 당기순이익 | 43,446 | 21,683 | 13,947 |

회 사 명 :  Tianjin Samsung Electronics Display Co., Ltd
고유번호 :  －                                    (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 207,978 | 149,076 | 150,546 |
| 유동자산 | 189,178 | 133,858 | 131,253 |
| 당좌자산 | 157,328 | 105,482 | 110,862 |
| 재고자산 | 31,851 | 28,376 | 20,391 |
| 고정자산 | 18,800 | 15,218 | 19,292 |
| 투자자산 | 1,464 | 1,733 | 760 |
| 유형자산 | 12,936 | 13,079 | 14,110 |
| 무형자산 | 4,400 | 406 | 4,422 |
| 부채 | 168,540 | 127,930 | 118,405 |
| 유동부채 | 168,540 | 127,930 | 118,405 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 39,438 | 21,146 | 32,141 |
| 자본금 | 25,478 | 17,611 | 17,611 |
| 자본잉여금 | 0 | 0 | 0 |
| 이익잉여금 | 15,971 | 2,686 | 15,126 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자본조정 | -2,011 | 849 | -597 |
| 매출액 | 685,513 | 566,142 | 427,555 |
| 영업이익 | 14,984 | 20,769 | 11,828 |
| 경상이익 | 17,242 | 18,962 | 11,569 |
| 당기순이익 | 15,947 | 17,513 | 11,569 |

회 사 명 :  Souzhou Samsung Electronics Co., Ltd.

고유번호: －                                              (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 167,865 | 132,919 | 142,262 |
| 유동자산 | 106,363 | 60,433 | 73,087 |
| 당좌자산 | 66,001 | 32,168 | 56,426 |
| 재고자산 | 40,438 | 28,264 | 16,661 |
| 고정자산 | 61,426 | 72,486 | 69,175 |
| 투자자산 | 0 | 0 | 0 |
| 유형자산 | 57,473 | 67,778 | 64,974 |
| 무형자산 | 3,953 | 4,708 | 4,201 |
| 부채 | 78,785 | 65,088 | 86,717 |
| 유동부채 | 78,785 | 65,088 | 61,520 |
| 고정부채 | 0 | 0 | 25,197 |
| 자본 | 89,080 | 67,831 | 55,545 |
| 자본금 | 78,975 | 71,155 | 71,155 |
| 자본잉여금 | 3 | 1 | 1 |
| 이익잉여금 | 790 | -19,952 | -29,097 |
| 자본조정 | 9,312 | 16,627 | 13,485 |
| 매출액 | 401,515 | 268,200 | 196,987 |
| 영업이익 | 22,545 | 8,597 | 10,540 |
| 경상이익 | 20,742 | 9,145 | 9,073 |
| 당기순이익 | 20,742 | 9,145 | 9,062 |

회 사 명 :  Tianjin Samsung Electronics Co., Ltd.

고유번호: －                                              (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 177,046 | 150,539 | 102,104 |
| 유동자산 | 147,352 | 118,758 | 74,038 |
| 당좌자산 | 130,753 | 110,154 | 67,415 |
| 재고자산 | 16,599 | 8,604 | 6,622 |
| 고정자산 | 29,694 | 31,781 | 28,066 |
| 투자자산 | 0 | 0 | 0 |
| 유형자산 | 28,004 | 27,549 | 25,948 |
| 무형자산 | 1,689 | 4,232 | 2,119 |
| 부채 | 112,215 | 74,573 | 43,536 |
| 유동부채 | 112,215 | 74,573 | 43,536 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 64,831 | 75,966 | 58,567 |
| 자본금 | 49,237 | 49,237 | 49,237 |
| 자본잉여금 | 2,884 | 2,884 | 2,884 |
| 이익잉여금 | 14,718 | 17,872 | 5,572 |
| 자본조정 | -2,008 | 5,972 | 874 |
| 매출액 | 409,730 | 295,946 | 177,305 |
| 영업이익 | 38,643 | 22,790 | 14,282 |
| 경상이익 | 43,173 | 24,251 | 15,045 |
| 당기순이익 | 33,347 | 17,208 | 10,810 |

회 사 명 :  Shandong Samsung Telecommunications Co., Ltd.

고유번호: －                                              (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 91,444 | 58,895 | 55,725 |
| 유동자산 | 81,658 | 46,990 | 42,333 |
| 당좌자산 | 77,562 | 42,379 | 39,706 |
| 재고자산 | 4,096 | 4,611 | 2,627 |
| 고정자산 | 9,786 | 11,905 | 13,392 |
| 투자자산 | 3 | 0 | 0 |
| 유형자산 | 9,257 | 11,246 | 12,637 |
| 무형자산 | 526 | 659 | 755 |
| 부채 | 48,361 | 20,230 | 22,668 |
| 유동부채 | 48,361 | 20,230 | 22,668 |
| 고정부채 | 0 | 0 | 0 |
| 자본 | 43,082 | 38,665 | 33,057 |
| 자본금 | 20,119 | 20,119 | 20,119 |
| 자본잉여금 | 5,730 | 5,730 | 5,730 |
| 이익잉여금 | 5,666 | -2,717 | -6,158 |
| 자본조정 | 11,567 | 15,532 | 13,366 |
| 매출액 | 214,482 | 137,279 | 54,152 |
| 영업이익 | 8,773 | 4,040 | 1,230 |
| 경상이익 | 9,272 | 3,772 | 78 |
| 당기순이익 | 8,382 | 3,763 | 918 |

회 사 명 :  Tianjin Tong Guang Samsung Electronics Co., Ltd

고유번호 :  -                                         (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 90,419 | 47,906 | 70,248 |
| 유동자산 | 78,351 | 32,404 | 31,593 |
| 당좌자산 | 63,295 | 23,010 | 20,669 |
| 재고자산 | 15,056 | 9,393 | 10,924 |
| 고정자산 | 12,069 | 15,503 | 38,655 |
| 투자자산 |  | 3,196 | 0 |
| 유형자산 | 12,069 | 12,306 | 12,105 |
| 무형자산 |  | 0 | 26,550 |
| 부채 | 76,401 | 46,447 | 54,157 |
| 유동부채 | 76,401 | 46,447 | 54,157 |
| 고정부채 |  | 0 | 0 |
| 자본 | 14,018 | 1,459 | 16,091 |
| 자본금 | 123,971 | 123,971 | 123,971 |
| 자본잉여금 |  | 0 | 0 |
| 이익잉여금 | -110,404 | -122,908 | -107,844 |
| 자본조정 | 452 | 397 | -35 |
| 매출액 | 285,043 | 158,959 | 142,215 |
| 영업이익 | 10,441 | 11,384 | 4,773 |
| 경상이익 | 12,091 | -15,065 | 2,774 |
| 당기순이익 | 12,121 | -15,064 | 3,090 |

회 사 명 :  Samsung Japan Co., Ltd

고유번호 :  -                                         (단위 : 백만원 )

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 1,406,108 | 1,210,420 | 1,459,193 |
| 유동자산 | 1,187,408 | 1,046,231 | 1,251,985 |
| 당좌자산 | 1,075,604 | 943,508 | 1,123,022 |
| 재고자산 | 111,804 | 102,723 | 128,962 |
| 고정자산 | 218,700 | 164,189 | 207,208 |

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 투자자산 | 188,915 | 127,392 | 165,330 |
| 유동자산 | 27,708 | 30,860 | 35,921 |
| 무형자산 | 2,077 | 5,936 | 5,958 |
| 부채 | 1,233,214 | 1,048,211 | 1,295,636 |
| 유동부채 | 1,148,725 | 902,054 | 1,125,518 |
| 고정부채 | 85,857 | 146,157 | 170,119 |
| 자본 | 172,893 | 162,208 | 163,557 |
| 자본금 | 67,716 | 64,342 | 64,342 |
| 자본잉여금 | 32,596 | 29,712 | 29,712 |
| 이익잉여금 | 52,231 | 41,535 | 28,552 |
| 자본조정 | 20,351 | 26,619 | 40,951 |
| 매출액 | 7,215,075 | 6,569,992 | 7,763,510 |
| 영업이익 | 31,788 | 35,497 | 53,180 |
| 경상이익 | 23,320 | 28,407 | 40,151 |
| 당기순이익 | 10,290 | 12,983 | 15,387 |

회 사 명 :   Samsung Yokohama Research Institute

고유번호 :  –                                                    (단위 : 백만원)

| 구 분 | 2002년 | 2001년 | 2000년 |
|---|---|---|---|
| 자산 | 132,887 | 136,189 | 167,928 |
| 유동자산 | 10,781 | 14,292 | 32,379 |
| 당좌자산 | 10,781 | 14,292 | 32,379 |
| 재고자산 | 0 | 0 | 0 |
| 고정자산 | 122,105 | 121,897 | 135,549 |
| 투자자산 | 1,611 | 172 | 217 |
| 유형자산 | 120,481 | 121,706 | 135,313 |
| 무형자산 | 13 | 18 | 20 |
| 부채 | 70,923 | 75,623 | 102,083 |
| 유동부채 | 12,350 | 12,706 | 50,976 |
| 고정부채 | 58,573 | 62,917 | 51,107 |
| 자본 | 61,964 | 60,566 | 65,845 |
| 자본금 | 49,379 | 49,379 | 49,379 |
| 자본 잉여금 | 15,387 | 15,387 | 15,387 |
| 이익잉여금 | −11,115 | −12,280 | −12,509 |
| 자본조정 | 8,312 | 8,080 | 13,587 |
| 매출액 | 26,455 | 24,323 | 21,047 |
| 영업이익 | 1,947 | 2,211 | 3,231 |
| 경상이익 | 154 | 282 | 650 |
| 당기순이익 | 1,165 | 228 | 68 |

회 사 명 :   Tianjin Samsung Telecom Technology Co., Ltd.

고유번호 :  –                                                    (단위 : 백만원)

| 구 분 | 2002년 | 2001년 |
|---|---|---|
| 자산 | 158,557 | 40,241 |
| 유동자산 | 138,624 | 32,996 |
| 당좌자산 | 100,089 | 20,721 |
| 재고자산 | 38,535 | 12,275 |
| 고정자산 | 19,933 | 7,245 |
| 투자자산 | 0 | 0 |
| 유형자산 | 18,880 | 6,068 |

| 구 분 | 2002년 | 2001년 | |
|---|---|---|---|
| | | | |
| 무형자산 | 1,053 | 1,177 | |
| 부채 | 138,892 | 29,004 | |
| 유동부채 | 138,892 | 29,004 | |
| 고정부채 | | 0 | |
| 자본 | 19,665 | 11,237 | |
| 자본금 | 15,267 | 10,813 | |
| 자본잉여금 | | 0 | |
| 이익잉여금 | 5,313 | 238 | |
| 자본조정 | ~914 | 186 | |
| 매출액 | 363,347 | 41,218 | |
| 영업이익 | 5,176 | 415 | |
| 경상이익 | 5,305 | 294 | |
| 당기순이익 | 5,347 | 249 | |

註) 관계회사 및 자회사의 결산 실적 공시 원칙
  1. 금융사 제외 : '02년,'01년,'00년 12월 누계 실적 기준
  2. 금융사(3월 결산 법인) : FY2002 3분기('02.4.1~'02.12.31), FY2001 3분기('01.4.1~'01.12.31), FY2000 3분기('00.4.1~'00.12.31)기준

## 3. 타법인출자 현황

[구분 : 관계회사등 ]                                                                                (단위 : 천주,백만원 )

| 구분 | 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | | 적요 | | 배당금수익 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 원인 | |
| 국 | 투 | 삼성SDI㈜ | 9,283 | 19.8 | 423,722 | | | 9,283 | 19.8 | 423,722 | | | 18,566 |
| | | 삼성전기㈜ | 17,693 | 22.9 | 359,237 | | | 17,693 | 22.9 | 359,237 | | | 8,847 |
| | | 노비타㈜ | 4,988 | 96.1 | 29,991 | | | 4,988 | 96.1 | 29,991 | | | |
| | 자 | 삼성광주전자㈜ | 38,516 | 94.3 | 192,676 | | | 38,516 | 94.3 | 192,676 | | | |
| | | 삼성캐피탈㈜ | 31,259 | 75.0 | 230,850 | | | 31,259 | 75.0 | 230,850 | | | |
| | | 삼성카드㈜ | 25,886 | 56.6 | 153,388 | | | 25,886 | 56.6 | 153,388 | | | 38,828 |
| 내 | | 삼성테크윈㈜ | 19,604 | 26.3 | 211,726 | | | 19,604 | 26.3 | 211,726 | | | |
| | 유 | 스테코㈜ | 2,448 | 51.0 | 12,240 | | | 2,448 | 51.0 | 12,240 | | | 318 |
| | | 한국디엔에스㈜ | 1,247 | 62.4 | 7,134 | | | 1,247 | 62.4 | 7,134 | | | 374 |
| | | 서울통신기술㈜ | 3,333 | 30.3 | 4,192 | | | 3,333 | 30.3 | 4,192 | | | 333 |

| 구분 | 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | | 적요 | | 배당금 수익 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 원인 | |
| 가 | 중 | 삼성경제연구소㈜ | 3,576 | 29.8 | 17,880 | | | 3,576 | 29.8 | 17,880 | | | |
| | | 삼성에스디에스㈜ | 11,978 | 21.3 | 12,753 | | | 11,978 | 21.3 | 12,753 | | | 599 |
| | | 삼성네트웍스㈜ | 23,956 | 23.1 | 5,214 | | | 23,956 | 23.1 | 5,214 | | | |
| | | 삼성코닝㈜ | 3,666 | 45.3 | 94,263 | | | 3,666 | 45.3 | 94,263 | | | 21,419 |
| | | 삼성라이온즈㈜ | 55 | 27.5 | 275 | | | 55 | 27.5 | 275 | | | |
| | | 세크론㈜ | 405 | 50.6 | 2,025 | | | 405 | 50.6 | 2,025 | | | |
| | 권 | 삼성전자서비스㈜ | 6,000 | 83.3 | 30,000 | | | 6,000 | 83.3 | 30,000 | | | |
| | | ㈜엠이엠씨코리아 | 3,440 | 20.0 | 17,200 | | | 3,440 | 20.0 | 17,200 | | | 3,000 |
| | | 삼성코닝마이크로옵틱스 | 4,263 | 50.0 | 28,136 | 2,250 | 14,850 | 6,531 | 50.0 | 42,986 | 10.23 | 유상증자 | |
| | | 삼성코닝정밀유리 | 1,022 | 41.9 | 116,140 | | | 1,022 | 41.9 | 116,140 | | | 25,948 |
| | | 삼성탈레스 | 13,500 | 50.0 | 135,000 | | | 13,500 | 50.0 | 135,000 | | | |
| | | 리빙플라자 | 300 | 100.0 | 30,007 | | | 300 | 100.0 | 30,007 | | | |
| | | 불루텍 | 5,999 | 90.0 | 29,993 | | | 5,999 | 90.0 | 29,993 | | | |
| | | 토로스 물류㈜ | 1,011 | 95.4 | 5,058 | | | 1,011 | 95.4 | 5,058 | | | |
| | | 보광5호 투자조합 | | 83.3 | 5,000 | | | | 83.3 | 5,000 | | | 1,000 |
| | | 보광10호투자조합 | | 81.8 | 9,000 | | | | 81.8 | 9,000 | | | |
| | | 영상1호 투자조합 | | 99.0 | 9,900 | | | | 99.0 | 9,900 | | | |
| | | SVIC2호 투자조합 | | 99.0 | 29,700 | | | | 99.0 | 29,700 | | | |
| | | SVIC3호 투자조합 | | 99.0 | 19,800 | | | | 99.0 | 19,800 | | | |
| | | SVIC4호 투자조합 | | 65.7 | 98,500 | | | | 65.7 | 98,500 | | | |
| | | SVIC5호 투자조합 | | 99.0 | 29,700 | | | | 99.0 | 29,700 | | | |
| | | 삼성중공업㈜ | 40,676 | 17.6 | 258,299 | | | 40,676 | 17.6 | 258,299 | | | |
| | | 삼성정밀화학㈜ | 2,165 | 8.4 | 45,678 | | | 2,165 | 8.4 | 45,678 | | | 1,082 |
| | | 호텔신라㈜ | 2,005 | 5.0 | 13,957 | | | 2,005 | 5.0 | 13,957 | | | 401 |
| | | 제일기획㈜ | 120 | 2.6 | 2,920 | | | 120 | 2.6 | 2,920 | | | 180 |
| | | 삼성석유화학㈜ | 514 | 9.9 | 8,040 | | | 514 | 9.9 | 8,040 | | | 1,490 |
| | | 삼성종합화학㈜ | 2,589 | 3.8 | 25,892 | | | 2,589 | 3.8 | 25,892 | | | |
| | | 엠피온 | 260 | 50.2 | 1,300 | | | 260 | 50.2 | 1,300 | | | |
| 해 | | SECA | 0 | 100.0 | 37,911 | | | 0 | 100.0 | 37,911 | | | |

| 구분 | 계정과목 | 법인명 또는 종목명 | 기초잔액 수량 | 지분율 | 취득원가 | 증감내역 수량 | 취득원가 | 기말잔액 수량 | 지분율 | 취득원가 | 적요 취득(처분)일자 | 원인 | 배당금수익 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 외 | | SEA | 270 | 100.0 | 752,109 | | | 270 | 100.0 | 752,109 | | | |
| | | SELAPA | 40 | 100.0 | 43,842 | | | 40 | 100.0 | 43,842 | | | |
| | | SEM | 231 | 100.0 | 30,767 | | | 231 | 100.0 | 30,767 | | | |
| | | SEASA | 31,000 | 100.0 | 36,967 | | | 31,000 | 100.0 | 36,967 | | | |
| | | CET | 24,700 | 91.5 | 22,162 | −24,700 | −22,162 | 0 | 0 | 0 | 11.30 | 청산 | |
| | | SESA | 8,021 | 100.0 | 65,221 | | | 8,021 | 100.0 | 65,221 | | | |
| | | SESAB | 1,000 | 100.0 | 16,153 | | | 1,000 | 100.0 | 16,153 | | | |
| | | SEH | 753 | 100.0 | 48,397 | | | 753 | 100.0 | 48,397 | | | |
| | | SEP | 1,751 | 100.0 | 12,594 | | | 1,751 | 100.0 | 12,594 | | | |
| | | SEF | 2,700 | 100.0 | 39,433 | | | 2,700 | 100.0 | 39,433 | | | |
| | | SEPLC | 109,546 | 100.0 | 179,627 | | | 109,546 | 100.0 | 179,627 | | | |
| | | SEHG | | 100.0 | 77,610 | | | | 100.0 | 77,610 | | | |
| | | SEI | 677 | 100.0 | 56,779 | | | 677 | 100.0 | 56,779 | | | 350 |
| | | SEN | | 100.0 | 38,334 | | −18,314 | | 100.0 | 20,020 | 08.31 | 지분분리 | |
| | | ELS | | 0.0 | 0 | | 18,314 | | 100.0 | 18,314 | 08.31 | 지분분리 | |
| | | SEPOL | | 100.0 | 20,098 | | | | 100.0 | 20,098 | | | |
| | | SSA | 1,271 | 100.0 | 39,830 | | | 1,271 | 100.0 | 39,830 | | | |
| | | SPEM | 415 | 24.2 | 2,124 | | | 415 | 24.2 | 2,124 | | | |
| | | SEUK | 4,393 | 5.2 | 8,280 | | | 4,393 | 5.2 | 8,280 | | | |
| | | SEO | | 100.0 | 120 | | | | 100.0 | 120 | | | |
| | | SEAU | 53,200 | 100.0 | 40,458 | | | 53,200 | 100.0 | 40,458 | | | |
| | | SEMA | 16,247 | 100.0 | 4,378 | | | 16,247 | 100.0 | 4,378 | | | |
| | | SGE | | 100.0 | 7,976 | | | | 100.0 | 7,976 | | | 1,844 |
| | | SEIN | 46 | 100.0 | 56,910 | | | 46 | 100.0 | 56,910 | | | |
| | | SDMA | 71,400 | 75.0 | 21,876 | | | 71,400 | 75.0 | 21,876 | | | 5,915 |
| | | SIEL | 44,320 | 73.9 | 15,526 | 15,680 | 28,789 | 60,000 | 100.0 | 44,316 | 11.18 | 지분인수 | 1,318 |
| | | SAPL | 42,911 | 70.0 | 20,454 | | | 42,911 | 70.0 | 20,454 | | | |
| | | SAVINA | | 80.0 | 13,532 | | | | 80.0 | 13,532 | | | 2,911 |
| | | TSE | 11,020 | 91.8 | 37,423 | | | 11,020 | 91.8 | 37,423 | | | 3,291 |
| | | SKT | | 49.0 | 2,061 | | | | 49.0 | 2,061 | | | 259 |

| 구분 | 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | | 적요 | | 배당금수익 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 원인 | |
| | | SEPHIL | | 100.0 | 25,487 | | | | 100.0 | 25,487 | | | |
| | | SEIIT | | 100.0 | 6,444 | | 13,276 | | 100.0 | 19,720 | 03.28 | 유상증자 | |
| | | SEHK | 274,250 | 100.0 | 48,397 | | | 274,250 | 100.0 | 48,397 | | | |
| | | SET | 10,000 | 100.0 | 1,525 | | | 10,000 | 100.0 | 1,525 | | | |
| | | SESS | | 100.0 | 46,189 | | | | 100.0 | 46,189 | | | 12,333 |
| | | SCIC | | 100.0 | 36,428 | | 599 | | 100.0 | 37,027 | 12.30 | 유상증자 | |
| | | SEHZ | | 44.9 | 16,391 | | | | 44.9 | 16,391 | | | 7,626 |
| | | TSED | | 59.2 | 9,896 | | | | 59.2 | 9,896 | | | |
| | | SSEC | | 82.4 | 60,432 | | 6,906 | | 88.3 | 67,338 | 11.14 | 유상증자 | |
| | | TSEC | | 85.8 | 47,931 | | | | 85.8 | 47,931 | | | 13,377 |
| | | SST | | 59.0 | 13,307 | | | | 59.0 | 13,307 | | | |
| | | TSTC | | 71.0 | 7,672 | | 4,454 | | 80.0 | 12,126 | 12.30 | 유상증자 | |
| | | SBSMC | | 0.0 | 0 | 774 | 7,742 | 774 | 49.0 | 7,742 | 01.16 | 신규출자 | |
| | | SSKMT | | 0.0 | 0 | 20,278 | 3,117 | 20,278 | 49.0 | 3,117 | 05.17 | 신규출자 | |
| | | SESL | | 0.0 | 0 | | 5,399 | | 100.0 | 18,382 | 10.11 | 신규출자 | |
| | | | | | | | 8,170 | | | | 11.06 | 유상증자 | |
| | | | | | | | 4,812 | | | | 11.14 | 유상증자 | |
| | | SESC | | 0.0 | 0 | | 5,471 | | 100.0 | 5,471 | 11.06 | 신규출자 | |
| | | SJC | | 49.0 | 47,767 | | 6,257 | | 51.0 | 54,024 | 03.18 | 유상증자 | |
| | | SYRI | 122 | 100.0 | 64,766 | | | 122 | 100.0 | 64,766 | | | |
| | | UNION OPTICAL | 4,880 | 20.0 | 17,389 | -4,880 | -17,389 | 0 | 0.0 | 0 | 09.04 | 매각 | |
| | | SEMCO | 97 | 100.0 | 76 | | | 97 | 100.0 | 76 | | | |
| | | SGA | 0 | 61.0 | 5,793 | | | 0 | 61.0 | 5,793 | | | |
| | | SMSC | | 95.00 | 113 | | | | 95.00 | 113 | | | |
| | | SCJ | | 67.0 | 1,818 | | | | 67.0 | 1,818 | | | |
| | | Varimetrix | 765 | 25.0 | 400 | | | 765 | 25.0 | 400 | | | |
| | | SSK | | 51.0 | 1,009 | | -1,009 | | 0 | 0 | 12.31 | 매각 | |
| | | Norpak | 2,548 | 21.5 | 1,018 | | | 2,548 | 21.5 | 1,018 | | | |

| 구분 | 계정과목 | 법인명또는종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | | 적요 | | 배당금수익 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 원인 | |
| | | SRSC | | 26.0 | 707 | | | | 26.0 | 707 | | | |
| | | SETAS | 235 | 20.0 | 1,371 | | | 235 | 20.0 | 1,371 | | | |
| | | NTC | | 20.0 | 3,678 | | | | 13.3 | 3,678 | | | |
| | | SSS | | 100 | 311 | | 999 | | 100 | 1,310 | 02.06 | 유상증자 | |
| | | SEAG | | 100 | 40 | | | | 100 | 40 | | | |
| | | API | 25,002 | 86.6 | 32,190 | −25002 | −32,190 | 0 | 0 | 0 | 07.26 | 청산 | |
| | 합 계 | | | | 4,954,283 | | 38,091 | | | 4,992,374 | | | 171,609 |

[구분 : 기타의 타법인 등 ]                                                      (단위 :천주,백만원 )

| 구분 | 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | | 적요 | | 배당금수익 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 원인 | |
| 국 | 투 | 한미은행㈜ | 8,497 | 4.0 | 89,888 | | | 8,497 | 4.0 | 89,888 | | | |
| | | 데이콤㈜ | 2,965 | 12.4 | 222,423 | 1,298 | 20,632 | 4,262 | 11.5 | 243,055 | 06.11 | 유상증자 | |
| | | 하나로통신㈜ | 23,542 | 8.9 | 213,496 | | | 23,542 | 8.4 | 213,496 | | | |
| | | 새롬기술㈜ | 800 | 2.2 | 44,000 | | | 800 | 2.2 | 44,000 | | | |
| | 자 | GE메디칼시스템코리아㈜ | 50 | 6.9 | 417 | | | 50 | 6.9 | 417 | | | |
| | | 기협기술금융㈜ | 1,000 | 17.2 | 5,000 | | | 1,000 | 17.2 | 5,000 | | | 50 |
| | | 부산신화만㈜ | 462 | 4.1 | 2,310 | 124 | 619 | 586 | 4.1 | 4,661 | 07.05 | 유상증자 | |
| | 유 | | | | | 347 | 1,733 | | | | 10.23 | 유상증자 | |
| | | 사회발전연구소 | 2 | 1.7 | 10 | | | 2 | 1.7 | 10 | | | |
| | | 한국경제신문㈜ | 26 | 0.2 | 153 | | | 26 | 0.2 | 153 | | | |
| | | 제일경영컨설팅㈜ | 4 | 19.0 | 19 | | | 4 | 19.0 | 19 | | | |
| | 가 | 지이삼성조명㈜ | 80 | 10.0 | 1,367 | | | 80 | 10.0 | 1,367 | | | |
| | | 부룩스 오토에이션아시아㈜ | 219 | 19.0 | 1,097 | | | 219 | 19.0 | 1,097 | | | |
| 내 | | 아이텔㈜ | 123 | 17.9 | 1,194 | −123 | −1,194 | 0 | 0 | 0 | 11.29 | 매각 | |
| | | 삼성벤처투자㈜ | 980 | 16.3 | 4,900 | | | 980 | 16.3 | 4,900 | | | |
| | 증 | 블루버드소프트㈜ | 140 | 17.0 | 10,199 | | | 140 | 17.0 | 10,199 | | | |
| | | 알티캐스트 | 110 | 11.9 | 8,250 | | | 110 | 11.9 | 8,250 | | | |
| | | 대한주택보증(주) | 5 | | 107 | | | 5 | | 107 | | | |
| | | 하늘교육 | 20 | 2.3 | 660 | | | 20 | 2.3 | 660 | | | |

| 구분 | 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | | 적요 | | 배당금수익 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 원인 | |
| | | 넥스소프트 | 40 | 17.2 | 199 | | | 40 | 17.2 | 199 | | | |
| | | 아이마켓코리아 | 380 | 15.1 | 1,900 | | | 380 | 15.1 | 1,900 | | | |
| | | 사이버뱅크 | 108 | 14.7 | 8,000 | | | 108 | 14.7 | 8,000 | | | |
| | | 한국디지털위성방송 | 600 | 1.0 | 3,344 | | | 600 | 1.0 | 3,344 | | | |
| | | 화인칩스 | 2 | 4.8 | 10 | | | 2 | 4.8 | 10 | | | |
| | | 애트랩 | 0 | 0 | 0 | 9 | 260 | 9 | 5.0 | 260 | 07.16 | 주식인수 | |
| | | 증권시장안정기금 | | | 13,096 | | -2,837 | | | 5,689 | 03.18 | 회입 | 90 |
| | | | | | | | -4,570 | | | | 12.03 | 회입 | |
| | | 한국전자공업협동조합 | | | 4 | | | | | 4 | | | |
| | | 한국통신공업협동조합 | | | 2 | | | | | 2 | | | |
| | | KTA 협회공제조합 | | | 100 | | | | | 100 | | | |
| | | 한국통신기술협회 | | | 100 | | | | | 100 | | | |
| 해 | 권 | 엔지니어링공제조합 | | | 12 | | | | | 12 | | | |
| | | 전기공사공제조합 | | | 64 | | | | | 64 | | | |
| | | 한국소프트웨어사업협회 | | | 150 | | | | | 150 | | | |
| | | SDDB | | 0.7 | 3,110 | | | | 0.7 | 3,110 | | | |
| | | AMS | 1,972 | 8.6 | 4,171 | | | 1,972 | 8.6 | 4,171 | | | |
| | | MEH | | 7.4 | 48,978 | | | | 7.4 | 48,978 | | | |
| | | Transmeta | 1120 | 0.9 | 7,778 | | | 1120 | 0.9 | 7,778 | | | |
| | | VM Labs | 83 | 1.6 | 2,277 | | | 83 | 1.6 | 2,277 | | | |
| | | DataPlay | 627 | 2.4 | 5,598 | | | 627 | 2.4 | 5,598 | | | |
| 외 | | STAKTEK Corp. | 177 | 9.8 | 20,016 | | | 177 | 9.8 | 20,016 | | | |
| | | Converge(Ehltex) | 3,000 | 2.8 | 7,436 | | | 3,000 | 2.8 | 7,436 | | | |
| | | Semiconductor Portal | | 1.5 | 38 | | | | 1.5 | 38 | | | |
| | | 합  계 | | | 731,873 | 14,643 | | | | 746,516 | | | 140 |